1  Richard F. Holley, Esq. (NV Bar No. 3077)
   Email: rholley@nevadafirm.com
2  Andrea M. Gandara, Esq. (NV Bar No. 12580)    E-filed: January 28, 2021
   Email: agandara@nevadafirm.com
3  HOLLEY DRIGGS
   400 South Fourth Street, Third Floor
4  Las Vegas, Nevada 89101
   Telephone: 702/791-0308
5  Facsimile: 702/791-1912

6  *Attorneys for International Die Casting, Inc.*

7
                    **UNITED STATES BANKRUPTCY COURT**
8
                          **DISTRICT OF NEVADA**
9
   In re:                              Case No. 20-10752-ABL
10                                       Chapter 7
    JIMENEZ ARMS, INC.,
11                                       **STIPULATION FOR DISCLAIMER OF**
                Debtor.                  **INTEREST IN NON-ESTATE ASSET**
12
                                         Judge: Hon. August B. Landis
13

14         International Die Casting, Inc. ("IDC"), by and through counsel, Richard F. Holley, Esq.

15  and Andrea M. Gandara, Esq. of the law firm Holley Driggs, and Chapter 7 Trustee Lenard E.

16  Schwartzer (the "Trustee"), by and through counsel, Jason A. Imes, Esq. of the Schwartzer &

17  McPherson Law Firm, hereby stipulate as follows:

18         1.      On or about February 10, 2020, Debtor Jimenez Arms, Inc. (the "Debtor") filed a

19  Chapter 7 voluntary petition, initiating the above-captioned bankruptcy proceeding.

20         2.      The Debtor reported IDC as a supplier or vendor in its Statement of Financial

21  Affairs. *See* ECF No. 10, p. 2 of 8, Item 3.3.

22         3.      IDC contacted the Trustee and the Debtor, among others regarding turnover of

23  certain steel molds (four to five pallets weighing an estimated 10,000 to 20,000 lbs.) (the "Molds")

24  currently located at IDC's premises, 515 East Airline Way, Gardena, California 90248 (the

25  "Premises").

26         4.      IDC reported that these Molds were previously used to fulfill the Debtor's orders

27  with IDC and requested confirmation of interest, if any, in the Molds so that turnover may be

28  coordinated as quickly as possible.

14395-01/2548553.docx

5. Documentation from the bankruptcy case *In re Bryco Arms*, Case No. 03-04928, previously pending before U.S. Bankruptcy Court, Middle District of Florida appears to reflect purchase of certain molds by the Debtor's President/Owner Paul Jimenez, Sr. ("Mr. Jimenez"). *See* Documentation attached hereto as **Exhibit 1**.

6. Based on this documentation, and the Trustee's own investigation of the situation, the Trustee disclaims the Molds on behalf of the Debtor's bankruptcy estate.

**IT IS SO STIPULATED.**

Dated this 28th day of January, 2021.

**HOLLEY DRIGGS**

/s/Andrea M. Gandara
Richard F. Holley, Esq. (NV Bar No. 3077)
Andrea M. Gandara, Esq. (NV Bar No. 12580)
400 South Fourth Street, Third Floor
Las Vegas, Nevada 89101

*Attorneys for International Die Casting, Inc.*

Dated this 28th day of January, 2021.

**SCHWARTZER & MCPHERSON LAW FIRM**

/s/Jason A. Imes
Jason A. Imes, Esq. (NV Bar No. 7030)
2850 South Jones Blvd., Suite 1
Las Vegas NV 89146-5308

*Counsel for Chapter 7 Trustee*
*Lenard E. Schwartzer*

HOLLEY DRIGGS

- 2 -

14395-01/2548553.docx

# EXHIBIT 1

AUG 20 2004 02:58 F   JARLES BRAII LLP   561 358 1996 TO   J4552224   P.02/29

## BILL OF SALE

**State of Florida**                                        **$510,000.00 USD**
**County of Volusia**

    IN CONSIDERATION of the sum of ONE FIVE HUNDRED T EN THOUSAND AND NO/100 DOLLARS ($510,000.00), the receipt of which consideration is acknowledged, BRYCO ARMS, INCORPORATED, a Debtor-in-Possession in a Chapter 11 proceeding, captioned *In Re: Bruce Lee Jennings*, et al., *Applicable Debtor: Bryco Arms* Case No. 03-04928-3F1 in the United States Bankruptcy Court, Middle District of Florida, Jacksonville Division ("Seller"), whose address is 380 Clinton, Costa Mesa, California 92626, SELLS AND DELIVERS TO PAUL JIMENEZ ("Purchaser"), whose address is 12111 Modoc Place, Chino, California 91710, the certain assets of Seller as shown on the attached Exhibit "A" (the "Assets")

    The sale of the Assets is made pursuant to the Court's Order, a copy of which is attached hereto as Exhibit "B," and the Assets are being sold free and clear of any and all liens.

    The Seller expressly disclaims all warranties whether expressed or implied, including but not limited to, any implied warranty of merchantability or fitness for a particular purpose. The Seller does not assume or authorize any other person to assume on the behalf of the Seller, any liability or obligation in connection with the sale of the Assets. Seller is not selling a complete operational business, but only the Assets, and Purchaser is not buying and is not assuming any liabilities or obligations of Seller.

    The Purchaser has been given the opportunity to inspect the Assets or to have them inspected, and the Purchaser is buying the Assets in their existing condition, "AS IS, WHERE IS," with no warranties or representations whatsoever

    SIGNED, this _20_ day of August, 2004

In the presence of:                          SELLER:

                                             BRYCO ARMS INCORPORATED
                                             Debtor-in-Possession

               witness    By: _____
_____          JANICE JENNINGS


                                             PURCHASER:

_____          _____
                                             PAUL JIMENEZ


QBNAP\500618 30000\434141 4

Texas
STATE OF ~~FLORIDA~~
Denton
COUNTY OF ~~VOLUSIA~~    ) ss.
)

I HEREBY CERTIFY that on this _20_ day of August, 2004, before me, a Notary Public for the state and county aforesaid, personally appeared Janice Jennings, President of Bryco Arms Incorporated, known to me or satisfactorily proved to be the person whose name is subscribed to the foregoing instrument.

IN WITNESS WHEREOF, I have set my hand and Notarial Seal the day and year first above written



HARRY LEE KREWSON IV
Notary Public, State of Texas
My Commission Expires
June 28, 2008

Notary Public, State of ~~Florida~~ Texas
My Commission expires: _20 June 2008_

STATE OF CALIFORNIA    )
) ss.
COUNTY OF ORANGE    )

I HEREBY CERTIFY that on this _20_ day of August, 2004, before me, a Notary Public for the state and county aforesaid, personally appeared PAUL JIMENEZ, ~~known to me~~ or satisfactorily proved to be the person whose name is subscribed to the foregoing instrument

IN WITNESS WHEREOF, I have set my hand and Notarial Seal the day and year first above written.

OFFICIAL SEAL
OANH KIM VO
NOTARY PUBLIC · CALIFORNIA
COMMISSION # 1299610
ORANGE COUNTY
My Commission Exp. April 3, 2005

Notary Public, State of ~~Florida~~ California
My Commission expires: _04 03 2005_

QBNAP\500618.30000\434141.4



One Lincoln Place
1900 Glades Road, Suite 355
Boca Raton, Florida 33431
561.368.5400
Fax 561.368.1996
www.quarles.com

Attorneys at Law in
Milwaukee and Madison, Wisconsin
Naples and Boca Raton, Florida
Phoenix and Tucson, Arizona
Chicago, Illinois (Quarles & Brady LLC)

# Facsimile Transmission Form

Date July 8, 2004

| | | Fax No. | Phone No. |
|---|---|---|---|
| To: | | | |
| Name | Bruce Jennings/Janice Jennings | 386-756-8921 | |
| Company/Firm | | | |
| City, State Zip | | | |
| Country | | | |
| Name | Paul Jiminez | 714-755-0195 | |
| Company/Firm | | | |
| City, State Zip | | | |
| Country | | | |
| **From:** | Ned R. Nashban | 239.213.5436 | 561.368.4215 |
| Re: | | | |

**Message:** Attached please find the Bill of Sale incorporating your comments. If this meets with your approval, please photocopy and have Janice Jennings sign both originals and send both of them to Paul Jimenez, who should sign both originals, keeping one for his records, sending one back to Janice Jennings and faxing and mailing the other one back to us for our records. Please call me if you have any questions or comments regarding this.

*IF YOU HAVE PROBLEMS RECEIVING THIS FACSIMILE, PLEASE CALL US IMMEDIATELY AT*
**561.368.5400**

| No. of Pages (Including Cover): 30 | Job Code |
|---|---|
| Client - Matter No. | Time Keeper NRN |
| Recipient Bruce Jennings/Janice Jennings, Paul Jiminez | Return To Dolores Block |
| Requestor Name: Dolores Block | Phone No.: (561) 368-5400 |

IMPORTANT: THIS MESSAGE IS INTENDED ONLY FOR THE USE OF THE INDIVIDUAL OR ENTITY TO WHICH IT IS ADDRESSED AND MAY CONTAIN INFORMATION THAT IS PRIVILEGED AND/OR CONFIDENTIAL. IF THE READER OF THIS MESSAGE IS NOT THE INTENDED RECIPIENT, OR THE EMPLOYEE OR AGENT RESPONSIBLE FOR DELIVERING THE MESSAGE TO THE INTENDED RECIPIENT, YOU ARE HEREBY NOTIFIED THAT ANY DISSEMINATION, DISTRIBUTION OR COPYING OF THIS COMMUNICATION IS STRICTLY PROHIBITED. IF YOU HAVE RECEIVED THIS COMMUNICATION IN ERROR, PLEASE NOTIFY US IMMEDIATELY BY TELEPHONE AND RETURN THE ORIGINAL MESSAGE TO US AT THE ABOVE ADDRESS VIA REGULAR POSTAL SERVICE. THANK YOU.

# BILL OF SALE

**State of Florida**
**County of Volusia**

**$150,000.00 USD**

IN CONSIDERATION of the sum of ONE HUNDRED FIFTY THOUSAND AND NO/100 DOLLARS ($150,000.00), the receipt of which consideration is acknowledged, BRYCO ARMS, INCORPORATED, a Debtor-in-Possession in a Chapter 11 proceeding, captioned *In Re: Bruce Lee Jennings*, et al., *Applicable Debtor: Bryco Arms* Case No 03-04928-3F1 in the United States Bankruptcy Court, Middle District of Florida, Jacksonville Division ("Seller"), whose address is 380 Clinton, Costa Mesa, California 92626, SELLS AND DELIVERS TO PAUL JIMENEZ ("Purchaser"), whose address is 12111 Modoc Place, Chino, California 91710, the certain assets of Seller as shown on the attached Exhibit "A" (the "Assets").

The sale of the Assets is made pursuant to the Court's Order, a copy of which is attached hereto as Exhibit "B," and the Assets are being sold free and clear of any and all liens.

The Seller expressly disclaims all warranties whether expressed or implied, including but not limited to, any implied warranty of merchantability or fitness for a particular purpose. The Seller does not assume or authorize any other person to assume on the behalf of the Seller, any liability or obligation in connection with the sale of the Assets. Seller is not selling a complete operational business, but only the Assets, and Purchaser is not buying and is not assuming any liabilities or obligations of Seller

The Purchaser has been given the opportunity to inspect the Assets or to have them inspected, and the Purchaser is buying the Assets in their existing condition, "AS IS, WHERE IS," with no warranties or representations whatsoever

SIGNED, this 7 day of July, 2004.

In the presence of:

SELLER

BRYCO ARMS INCORPORATED
Debtor-In-Possession

By: _____
JANICE JENNINGS

PURCHASER

_____
PAUL JIMENEZ

QRNAP\S00618 \00000\434141 3

STATE OF FLORIDA          )
                          ) SS
COUNTY OF VOLUSIA         )

I HEREBY CERTIFY that on this ___7___ day of July, 2004, before me, a Notary Public for the state and county aforesaid, personally appeared Janice Jennings, President of Bryco Arms Incorporated, known to me or satisfactorily proved to be the person whose name is subscribed to the foregoing instrument.

IN WITNESS WHEREOF, I have set my hand and Notarial Seal the day and year first above written.



KENNETH A. RENNER
MY COMMISSION # DD 081210
EXPIRES December 28, 2005
Bonded Thru Budget Notary Services

Notary Public, State of Florida
My Commission expires: ___12/28/05___


STATE OF CALIFORNIA       )
                          ) SS.
COUNTY OF ORANGE          )

I HEREBY CERTIFY that on this __09__ day of July, 2004, before me, a Notary Public for the state and county aforesaid, personally appeared PAUL JIMENEZ, known to me or satisfactorily proved to be the person whose name is subscribed to the foregoing instrument.

IN WITNESS WHEREOF, I have set my hand and Notarial Seal the day and year first above written.

Notary Public, State of ~~Florida~~ Ca C, ~~Zoun~~
My Commission expires: ___04-03-2005___

OFFICIAL SEAL
OANH KIM VO
NOTARY PUBLIC - CALIFORNIA
COMMISSION # 1299610
ORANGE COUNTY
My Commission Exp April 3, 2005

**EXHIBIT A**

## BRYCO ARMS, CHAPTER 11 DEBTOR
## USBC CASE NO. 03-04928-3F1

### SALE SPECIFICATION

### WHAT IS AND WHAT IS NOT INCLUDED

1.   Costa Mesa Lease
     The lease is not included in the sale.

2.   Texas Property Lease
     The lease is not included in the sale.

3.   Rights to Use the Name Bryco (to extent right exists)
     The right to use the name is not included in the sale

4.   Rights to Use the Name "Jennings" or "Jennings Firearms" (to extent rights
     exists)
     Bryco Arms does not own the name "Jennings" or "Jennings Firearms" names
     The right to use the names are not included in the sale.

5.   Rights   to   Use   the   Pirate   Logo   (to   extent   right   exists)
     Bryco Arms does not own the pirate logo.  The right to use the logo is not
     included in the sale.

6.   Rights to Use The Product Designations (i.e. J-22, m-38, Jennings Nine, T-38,
     etc.)
     The right to use Bryco's product designation is not included in the sale

7.   Rights to Use the Produce Literature, Illustrations, etc
     The right to use product literature and illustrations, etc. is not included in the sale

8.   Rights to Use the Phrase "Saturday Night Special" (to extent right exists)
     The right to use the phrase "Saturday night special" is not included in the sale

9.   Rights to Use Telephone, Fax, Internet Numbers and Addresses (to extent right
     exists)
     The right to use is not included

10.  Patents, Trademarks and Copyrights (to extent right exists)
     There are none included.

11.  Customer Lists
     The list is not included.

12. Goodwill
Goodwill is not included.

13. Advertising
Advertising is not included.

14. Existing Contracts (to extent right exists)
Existing contracts are not included.

15. Parts and Services For Which Bryco Has Prepaid
Prepaid parts and services are not included

16. Rebates or Refunds Owed to Bryco
Rebates and refunds are not included.

17. Tax Refund Claims Owned by Bryco
Bryco's tax refund claims are not included.

18. Accounts Receivable
Not included.

19. Debtors Owed to Bryco
Not included.

20. Business Files (Costa Mesa, Texas, Florida home office)
Bryco's business files are not included.

21. Corporate Files (Costa Mesa, Texas, Florida home office)
Corporate files are not included

22. Office Furniture and Equipment (Costa Mesa, Texas, Florida home office)
Office furniture and equipment at 380 Clinton, Costa Mesa, California, is not
included. Bryco is not selling office furniture and equipment in Texas. Bryco has
never had office furniture or equipment in Florida.

23. Computers (Costa Mesa, Texas, Florida home office
Computers at 380 Clinton St., Costa Mesa, California, are not included. Bryco is
not selling computers located in Texas. Bryco has never had a computer in
Florida

24. Completed Inventory
Bryco has no completed inventory. Completed inventory is not included in the
sale.

25. Parts Inventory
All parts inventory is included

26      Packaging Inventory
        All packaging inventory is included.

27      Molds, Tooling and Dies (in possession of Bryco)
        All molds, tooling and dies located at 380 Clinton St., in Costa Mesa, California,
        is included.

28      Mold, Tooling and Dies (in possession of IDC and others)
        Bryco's interests in all molds, tooling and dies in the possession of IDC and other
        is included, but cannot assure purchaser that the purchaser can take delivery of
        any molds, tooling and dies not currently located at 380 Clinton St., Costa Mesa,
        California.

29      Machinery
        All machinery is included.

30      Equipment, Tables, Workstations, Furniture
        All these items, except furniture located in Texas, are included.

31      Vehicles
        The blue pick-up and white truck are included.

32.     Bryco Plant Signs
        The sign is not included.

33      Manufacturing Plans and Procedures
        Manufacturing plans and procedures are not included.

34.     Product Plans and Specifications
        Product plans and specifications are not included.

35      CAD Drawings and Data
        CAD drawings and data are not included

36.     Fixtures
        All Bryco's fixtures located at 380 Clinton, Costa Mesa, California, are included.

37      Large Refrigerator

38      Lunchroom Table and Chairs

39      Lunchroom Lockers

40      All Miscellaneous Firearmes Components (i.e., grip screws, grips, firing pins
        sears, pins, springs, sights, metal stampings, triggers, mag releases, mag
        catches, take down buttons, disassembly buttons, etc.)

4.1    Other

Bryco is not selling any chemicals, hazardous wastes, or debris. It is Bryco's responsibility to properly dispose of these items.

Bryco is selling the right to use everything that it has sold but does not warrant the condition or completeness of the machinery, molds, tooling or dies. Bryco does not guarantee the buyer's ability to take possession of items located anywhere other than 380 Clinton, Costa Mesa, California.

In addition to the asset list prepared to the court in the Jiminez offer, also included is the large refrigerator, lunchroom tables and chairs and lunchroom lockers and all vices, machinery accessories, miscellaneous cutters, drills, hand tools, jigs and fixtures used for the production of firearms components.

Bryco does not represent, nor can it guarantee, that the assets being sold are capable of producing any of Bryco's product line. Many firearm components are manufactured by subcontractors, and any specialty tooling, fixtures or engineering that belongs to the subcontractor is not being sold nor does Bryco represent that the subcontractor has any obligation to perform services for anyone.

QBN\AP\500618.30000\428140.1

BRYCO ARMS' INVENTORY AS OF 10-20-00

| ITEM # | DESCRIPTION |
|--------|-------------|
| 1 | MOLD |
| 2 | MOLD |
| 3 | MOLD |
| 4 | MOLD |
| 5 | MOLD |
| 6 | MOLD |
| 7 | MOLD |
| 8 | MOLD |
| 9 | MOLD |
| 10 | MOLD |
| 11 | MOLD |
| 12 | MOLD |
| 13 | MOLD |
| 14 | MOLD |
| 15 | MOLD |
| 16 | MOLD |
| 17 | MOLD |
| 18 | MOLD |
| 19 | MOLD |
| 20 | MOLD |
| 21 | MOLD |
| 22 | MOLD |
| 23 | MOLD |
| 24 | MOLD |
| 25 | MOLD |
| 26 | MOLD |
| 27 | MOLD |
| 28 | MOLD |
| 29 | MOLD |
| 30 | MOLD |
| 31 | WOOD ASSEMBLY BENCH |
| 32 | WOOD ASSEMBLY BENCH |
| 33 | WOOD ASSEMBLY BENCH |
| 34 | WOOD ASSEMBLY BENCH |
| 35 | WOOD ASSEMBLY BENCH |
| 36 | WOOD ASSEMBLY BENCH |
| 37 | WOOD ASSEMBLY BENCH |
| 38 | WOOD ASSEMBLY BENCH |
| 39 | WOOD ASSEMBLY BENCH |
| 40 | WOOD ASSEMBLY BENCH |
| 41 | WOOD ASSEMBLY BENCH |
| 42 | WOOD ASSEMBLY BENCH |
| 43 | WOOD ASSEMBLY BENCH |
| 44 | WOOD ASSEMBLY BENCH |
| 45 | WOOD ASSEMBLY BENCH |
| 46 | WOOD ASSEMBLY BENCH |
| 47 | WOOD ASSEMBLY BENCH |
| 48 | WOOD ASSEMBLY BENCH |
| 49 | WOOD ASSEMBLY BENCH |
| 50 | WOOD ASSEMBLY BENCH |
| 51 | WOOD ASSEMBLY BENCH |

01/26/2004 10:43 FAX 602 229 5690     Quarles & Brady     ☑004/01"

BRYCO ARMS' INVENTORY AS OF 10-20-00

| 52 | WOOD ASSEMBLY BENCH |
|----|----|
| 53 | WOOD ASSEMBLY BENCH |
| 54 | WOOD ASSEMBLY BENCH |
| 55 | WOOD ASSEMBLY BENCH |
| 56 | WOOD ASSEMBLY BENCH |
| 57 | WOOD ASSEMBLY BENCH |
| 58 | WOOD ASSEMBLY BENCH |
| 59 | WOOD ASSEMBLY BENCH |
| 60 | WOOD ASSEMBLY BENCH |
| 61 | DESOUTER ELECTRIC SCREWDRIVER |
| 62 | DESOUTER ELECTRIC SCREWDRIVER |
| 63 | DESOUTER ELECTRIC SCREWDRIVER |
| 64 | DESOUTER ELECTRIC SCREWDRIVER |
| 65 | DESOUTER ELECTRIC SCREWDRIVER |
| 66 | SKY HOOK |
| 67 | SKY HOOK |
| 68 | SKY HOOK |
| 69 | SKY HOOK |
| 70 | SKY HOOK |
| 71 | SKY HOOK |
| 72 | SKY HOOK |
| 73 | SKY HOOK |
| 74 | 1 TON ARBOR PRESS |
| 75 | 1 TON ARBOR PRESS |
| 76 | 1 TON ARBOR PRESS |
| 77 | 1 TON ARBOR PRESS |
| 78 | 1 TON ARBOR PRESS |
| 79 | 1 TON ARBOR PRESS |
| 80 | 1 TON ARBOR PRESS |
| 81 | 1 TON ARBOR PRESS |
| 82 | 1 TON ARBOR PRESS |
| 83 | 1 TON ARBOR PRESS |
| 84 | 1 TON ARBOR PRESS |
| 85 | 1 TON ARBOR PRESS |
| 86 | 1 TON ARBOR PRESS |
| 87 | 1 TON ARBOR PRESS |
| 88 | 1 TON ARBOR PRESS |
| 89 | 1 TON ARBOR PRESS |
| 90 | 1 TON ARBOR PRESS |
| 91 | 1 TON ARBOR PRESS |
| 92 | 1 TON ARBOR PRESS |
| 93 | 1 TON ARBOR PRESS |
| 94 | 1 TON ARBOR PRESS |
| 95 | 1 TON ARBOR PRESS |
| 96 | 1 TON ARBOR PRESS |
| 97 | 1 TON ARBOR PRESS |
| 98 | 1 TON ARBOR PRESS |
| 99 | 2 TON ARBOR PRESS |
| 100 | 2 TON ARBOR PRESS |
| 101 | 2 TON ARBOR PRESS |
| 102 | 2 TON ARBOR PRESS |
| 103 | 2 TON ARBOR PRESS |

01/28/2004 10:43 FAX 602 229 5680    Quarles & Brady    ⊠005/017

BRYCO ARMS' INVENTORY AS OF 10-20-03

| 104 | 2 TON ARBOR PRESS |
| 105 | 2 TON ARBOR PRESS |
| 106 | 2 TON ARBOR PRESS |
| 107 | 3 SHELF PARTS STORAGE RACK |
| 108 | 3 SHELF PARTS STORAGE RACK |
| 109 | 3 SHELF PARTS STORAGE RACK |
| 110 | 3 SHELF PARTS STORAGE RACK |
| 111 | 4 SHELF PARTS STORAGE RACK |
| 112 | 4 SHELF PARTS STORAGE RACK |
| 113 | 4 SHELF PARTS STORAGE RACK |
| 114 | 4 SHELF PARTS STORAGE RACK |
| 115 | 4 SHELF PARTS STORAGE RACK |
| 116 | 4 SHELF PARTS STORAGE RACK |
| 117 | 4 SHELF PARTS STORAGE RACK |
| 118 | 4 SHELF PARTS STORAGE RACK |
| 119 | 4 SHELF PARTS STORAGE RACK |
| 120 | 4 SHELF PARTS STORAGE RACK |
| 121 | 4 SHELF PARTS STORAGE RACK |
| 122 | 4 SHELF PARTS STORAGE RACK |
| 123 | 4 SHELF PARTS STORAGE RACK |
| 124 | 4 SHELF PARTS STORAGE RACK |
| 125 | 4 SHELF PARTS STORAGE RACK |
| 126 | 4 SHELF PARTS STORAGE RACK |
| 127 | 4 SHELF PARTS STORAGE RACK |
| 128 | 4 SHELF PARTS STORAGE RACK |
| 129 | 4 SHELF PARTS STORAGE RACK |
| 130 | 4 SHELF PARTS STORAGE RACK |
| 131 | 4 SHELF PARTS STORAGE RACK |
| 132 | 4 SHELF PARTS STORAGE RACK |
| 133 | 4 SHELF PARTS STORAGE RACK |
| 134 | 4 SHELF PARTS STORAGE RACK |
| 135 | 4 SHELF PARTS STORAGE RACK |
| 136 | 4 SHELF PARTS STORAGE RACK |
| 137 | 6 FOOT 4 SHELF PARTS STORAGE RACK |
| 138 | 5 SHELF PARTS STORAGE RACK |
| 139 | 5 SHELF PARTS STORAGE RACK |
| 140 | 5 SHELF PARTS STORAGE RACK |
| 141 | 5 SHELF PARTS STORAGE RACK |
| 142 | INDUSTRIAL CHAIR |
| 143 | INDUSTRIAL CHAIR |
| 144 | INDUSTRIAL CHAIR |
| 145 | INDUSTRIAL CHAIR |
| 146 | INDUSTRIAL CHAIR |
| 147 | INDUSTRIAL CHAIR |
| 148 | INDUSTRIAL CHAIR |
| 149 | INDUSTRIAL CHAIR |
| 150 | INDUSTRIAL CHAIR |
| 151 | INDUSTRIAL CHAIR |
| 152 | INDUSTRIAL CHAIR |
| 153 | INDUSTRIAL CHAIR |
| 154 | INDUSTRIAL CHAIR |
| 155 | INDUSTRIAL CHAIR |

01/26/2004 10:44 FAX 602 229 5690   Quarles & Brady   @006/017

BRYCO ARMS' INVENTORY AS OF 10-20-03

| 156 | INDUSTRIAL CHAIR |
|-----|------------------|
| 157 | INDUSTRIAL CHAIR |
| 158 | INDUSTRIAL CHAIR |
| 159 | INDUSTRIAL CHAIR |
| 160 | INDUSTRIAL CHAIR |
| 161 | INDUSTRIAL CHAIR |
| 162 | INDUSTRIAL CHAIR |
| 163 | INDUSTRIAL CHAIR |
| 164 | INDUSTRIAL CHAIR |
| 165 | INDUSTRIAL CHAIR |
| 166 | INDUSTRIAL CHAIR |
| 167 | INDUSTRIAL CHAIR |
| 168 | INDUSTRIAL CHAIR |
| 169 | INDUSTRIAL CHAIR |
| 170 | INDUSTRIAL CHAIR |
| 171 | INDUSTRIAL CHAIR |
| 172 | INDUSTRIAL CHAIR |
| 173 | INDUSTRIAL CHAIR |
| 174 | INDUSTRIAL CHAIR |
| 175 | INDUSTRIAL CHAIR |
| 176 | INDUSTRIAL CHAIR |
| 177 | INDUSTRIAL CHAIR |
| 178 | INDUSTRIAL CHAIR |
| 179 | INDUSTRIAL CHAIR |
| 180 | INDUSTRIAL CHAIR |
| 181 | INDUSTRIAL CHAIR |
| 182 | INDUSTRIAL CHAIR |
| 183 | INDUSTRIAL CHAIR |
| 184 | INDUSTRIAL CHAIR |
| 185 | INDUSTRIAL CHAIR |
| 186 | DRAFTING TABLE |
| 187 | DRAFTING TABLE |
| 188 | DRAFTING TABLE |
| 189 | SHOP DESK |
| 190 | SHOP DESK |
| 191 | SHOP DESK |
| 192 | SHOP DESK |
| 193 | 4 DRAWER FILE CABINET LETER SIZE |
| 194 | 4 DRAWER FILE CABINET LETER SIZE |
| 195 | 4 DRAWER FILE CABINET LETER SIZE |
| 196 | 4 DRAWER FILE CABINET LETER SIZE |
| 197 | 2 DRAWER FILE CABINET LETER SIZE |
| 198 | 3 DRAWER FILE CABINET LETER SIZE |
| 199 | 3 DRAWER FILE CABINET LETER SIZE |
| 200 | 3 DRAWER FILE CABINET LETER SIZE |
| 201 | 3 DRAWER FILE CABINET LETER SIZE |
| 202 | 3 DRAWER FILE CABINET LETER SIZE |
| 203 | 3 DRAWER FILE CABINET LETER SIZE |
| 204 | 3 DRAWER FILE CABINET LETER SIZE |
| 205 | 3 DRAWER FILE CABINET LETER SIZE |
| 206 | 3 DRAWER FILE CABINET LETER SIZE |
| 207 | 2 DRAWER FILE CABINET LEGAL SIZE |

01/28/2004 10:44 FAX 602 229 5890          Quarles & Brady                    007/017

BRYCO ARMS' INVENTORY AS OF 10-20-03

| 208 | 4 DRAWER FILE CABINET LEGAL SIZE | |
|-----|----------------------------------|--|
| 209 | 4 DRAWER FILE CABINET LEGAL SIZE | |
| 210 | 4 DRAWER FILE CABINET LEGAL SIZE | |
| 211 | 4 DRAWER FILE CABINET LEGAL SIZE | |
| 212 | 4 DRAWER FILE CABINET LEGAL SIZE | |
| 213 | 4 DRAWER FILE CABINET LEGAL SIZE | |
| 214 | 4 DRAWER FILE CABINET LEGAL SIZE | |
| 215 | 4 DRAWER FILE CABINET LEGAL SIZE | |
| 216 | 4 DRAWER FILE CABINET LEGAL SIZE | |
| 217 | 4 DRAWER FILE CABINET LEGAL SIZE | |
| 218 | 4 DRAWER FILE CABINET LEGAL SIZE | |
| 219 | 4 DRAWER FILE CABINET LEGAL SIZE | |
| 220 | 2 DRAWER LATERAL FILE CABINET | |
| 221 | 2 DRAWRE LATERAL FILE CABINET | |
| 222 | 2 DRAWER LATERAL FILE CABINET | |
| 223 | WHITE BOOK SHELF | |
| 224 | WHITE BOOK SHELF | |
| 225 | WHITE BOOK SHELF | |
| 226 | WHITE BOOK SHELF | |
| 227 | WHITE BOOK SHELF | |
| 228 | WHITE BOOK SHELF | |
| 229 | WHITE BOOK SHELF | |
| 230 | WHITE BOOK SHELF | |
| 231 | WHITE BOOK SHELF | |
| 232 | WHITE BOOK SHELF | |
| 233 | WHITE BOOK SHELF | |
| 234 | WHITE BOOK SHELF | |
| 235 | WHITE BOOK SHELF | |
| 236 | FOLDING TABLE | |
| 237 | FOLDING TABLE | |
| 238 | FOLDING TABLE | |
| 239 | FOLDING TABLE | |
| 240 | FOLDING TABLE | |
| 241 | FOLDING TABLE | |
| 242 | FOLDING TABLE | |
| 243 | FOLDING TABLE | |
| 244 | FOLDING TABLE | |
| 245 | FOLDING TABLE | |
| 246 | FOLDING TABLE | |
| 247 | 24" FAN WITH PEDESTAL | |
| 248 | 24" FAN WITH PEDESTAL | |
| 249 | 24" FAN WITH PEDESTAL | |
| 250 | 24" FAN WITH PEDESTAL | |
| 251 | 24" FAN WITH PEDESTAL | |
| 252 | 24" FAN WITH PEDESTAL | |
| 253 | 24" FAN WITH PEDESTAL | |
| 254 | 24" FAN WITH PEDESTAL | |
| 255 | 24" FAN WITH PEDESTAL | |
| 256 | 24" FAN WITH PEDESTAL | |
| 257 | 24" FAN WITH PEDESTAL | |
| 258 | 24" FAN WITH PEDESTAL | |
| 259 | 24" FAN WITH PEDESTAL | |

01/20/2004 10:44 FAX 602 229 5690          Quarles & Brady                              @008/017

BRYCO ARMS' INVENTORY AS OF 10-20-03

| 260 | 24" FAN WITH PEDESTAL |
| 261 | 24" FAN WITH PEDESTAL |
| 262 | PRODUCTION WORK BENCH |
| 263 | PRODUCTION WORK BENCH |
| 264 | PRODUCTION WORK BENCH |
| 265 | PRODUCTION WORK BENCH |
| 266 | PRODUCTION WORK BENCH |
| 267 | PRODUCTION WORK BENCH |
| 268 | PRODUCTION WORK BENCH |
| 269 | PRODUCTION WORK BENCH |
| 270 | PRODUCTION WORK BENCH |
| 271 | PRODUCTION WORK BENCH |
| 272 | PRODUCTION WORK BENCH |
| 273 | PRODUCTION WORK BENCH |
| 274 | PRODUCTION WORK BENCH |
| 275 | PRODUCTION WORK BENCH |
| 276 | PRODUCTION WORK BENCH |
| 277 | PRODUCTION WORK BENCH |
| 278 | PRODUCTION WORK BENCH |
| 279 | PRODUCTION WORK BENCH |
| 280 | PRODUCTION WORK BENCH |
| 281 | PRODUCTION WORK BENCH |
| 282 | PRODUCTION WORK BENCH |
| 283 | PRODUCTION WORK BENCH |
| 284 | PRODUCTION WORK BENCH |
| 285 | PRODUCTION WORK BENCH |
| 286 | PRODUCTION WORK BENCH |
| 287 | PRODUCTION WORK BENCH |
| 288 | PRODUCTION WORK BENCH |
| 289 | PRODUCTION WORK BENCH |
| 290 | PRODUCTION WORK BENCH |
| 291 | PRODUCTION WORK BENCH |
| 292 | PRODUCTION WORK BENCH |
| 293 | PRODUCTION WORK BENCH |
| 294 | PRODUCTION WORK BENCH |
| 295 | PRODUCTION WORK BENCH |
| 296 | PRODUCTION WORK BENCH |
| 297 | PRODUCTION WORK BENCH |
| 298 | PRODUCTION WORK BENCH |
| 299 | PRODUCTION WORK BENCH |
| 300 | PRODUCTION WORK BENCH |
| 301 | PRODUCTION WORK BENCH |
| 302 | PRODUCTION WORK BENCH |
| 303 | PRODUCTION WORK BENCH |
| 304 | PRODUCTION WORK BENCH |
| 305 | PRODUCTION WORK BENCH |
| 306 | PRODUCTION WORK BENCH |
| 307 | PRODUCTION WORK BENCH |
| 308 | PRODUCTION WORK BENCH |
| 309 | PRODUCTION WORK BENCH |
| 310 | PRODUCTION WORK BENCH |
| 311 | PRODUCTION WORK BENCH |

01/28/2004 10:44 FAX 602 229 5690        Quarles & Brady                    ☑ 009/017

BRYCO ARMS' INVENTORY AS OF 10-20-03

| 312 | PRODUCTION WORK BENCH |
|-----|------------------------|
| 313 | PRODUCTION WORK BENCH |
| 314 | PRODUCTION WORK BENCH |
| 315 | PRODUCTION WORK BENCH |
| 316 | PRODUCTION WORK BENCH |
| 317 | PRODUCTION WORK BENCH |
| 318 | PRODUCTION WORK BENCH |
| 319 | PRODUCTION WORK BENCH |
| 320 | PRODUCTION WORK BENCH |
| 321 | PRODUCTION WORK BENCH |
| 322 | PRODUCTION WORK BENCH |
| 323 | PRODUCTION WORK BENCH |
| 324 | PRODUCTION WORK BENCH |
| 325 | PRODUCTION WORK BENCH |
| 326 | LARGE PRODUCTION WORK BENCH |
| 327 | LARGE PRODUCTION WORK BENCH |
| 328 | LARGE PRODUCTION WORK BENCH |
| 329 | LARGE PRODUCTION WORK BENCH |
| 330 | LARGE PRODUCTION WORK BENCH |
| 331 | REGULAR DESK |
| 332 | REGULAR DESK |
| 333 | REGULAR DESK |
| 334 | REGULAR DESK |
| 335 | REGULAR DESK |
| 336 | REGULAR DESK |
| 337 | REGULAR DESK |
| 338 | REGULAR DESK |
| 339 | REGULAR DESK |
| 340 | REGULAR DESK |
| 341 | REGULAR DESK |
| 342 | REGULAR DESK |
| 343 | REGULAR DESK |
| 344 | REGULAR DESK |
| 345 | REGULAR DESK |
| 346 | REGULAR DESK |
| 347 | REGULAR DESK |
| 348 | COMPUTER DESK |
| 349 | 4 SHELF PARTS STORAGE RACK W/WHEELS |
| 350 | 4 SHELF PARTS STORAGE RACK W/WHEELS |
| 351 | BLUEING SYSTEM |
| 352 | BURR KING SANDERS MODEL #482 |
| 353 | BURR KING SANDERS MODEL #482 |
| 354 | BURR KING SANDERS MODEL #482 |
| 355 | BURR KING SANDERS MODEL #482 |
| 356 | BURR KING SANDERS MODEL #482 |
| 357 | BURR KING SANDERS MODEL #482 |
| 358 | BURR KING SANDERS MODEL #482 |
| 359 | BURR KING SANDERS MODEL #482 |
| 360 | BURR KING SANDERS MODEL #482 |
| 361 | BALDOR BUFFER WITH STAND |
| 362 | BALDOR BUFFER WITH STAND |
| 363 | YELLOW BUFFER WITH STAND |

01-29/2004 10:45 FAX 802 229 5890          Quarles & Brady                          @010/017

BRYCO ARMS' INVENTORY AS OF 10-20-00

| | |
|---|---|
| 364 | PIT BULL BENCH GRINDER |
| 365 | BELT SANDER/GRINDER MODEL #SB-6x12 |
| 366 | KALAMAZOO INDUSTRIES (SHOP SAW) |
| 367 | SECO/KO TING LTD, DUST COLLECTOR SERIAL K003090 |
| 368 | CTT INDUSTRIAL DRILL PRESS SERIAL #02145 |
| 369 | CTT INDUSTRIAL DRILL PRESS SERIAL #02113 |
| 370 | KELCO INDUSTRIES SAND BLASTER SERIAL #C-1247 |
| 371 | MILLER WELDER SERIAL #KD530533 |
| 372 | MILLER WELDER SERIAL #JD683844 |
| 373 | MILLER WELDER SERIAL #KD527549 |
| 374 | MILLER WELDER SERIAL # |
| 375 | BRIDGEPORT VERTICAL MILL SN230388 |
| 376 | BRIDGEPORT VERTICAL MILL W/ FEED TABLE CONTROL SNJ102783 |
| 377 | BRIDGEPORT VERTICAL MILL SN 66988 |
| 378 | BRIDGEPORT VERTICAL MILL SN J88923 |
| 379 | BRIDGEPORT VERTICAL MILL SN J96393 |
| 380 | BRIDGEPORT VERTICAL MILL SN J41963 |
| 381 | BRIDGEPORT VERTICAL MILL SN J203643 |
| 382 | BRIDGEPORT VERTICAL MILL SN 202326 |
| 383 | BRIDGEPORT VERTICAL MILL SN J91757 |
| 384 | BRIDGEPORT VERTICAL MILL SN J99567 |
| 385 | BRIDGEPORT VERTICAL MILL W/ FEED TABLE CONTROL SN.J150822 |
| 386 | BRIDGEPORT VERTICAL MILL W/ FEED TABLE CONTROL SN.J93487 |
| 387 | BRIDGEPORT VERTICAL MILL W/ FEED TABLE CONTROL SN.J169992 |
| 388 | ACTION VERTICAL MILL SN 81792 |
| 389 | ACTION VERTICAL MILL SN 81788 |
| 390 | WARNER VERTICAL MILL SN 8102050 |
| 391 | WARNER VERTICAL MILL SN 8102053 |
| 392 | WARNER VERTICAL MILL SN 8102049 |
| 393 | ENCO VERTICAL MILL SN 8733 |
| 394 | ENCO VERTICAL MILL SN 8401 |
| 395 | EDISON VERTICAL MILL SN 0007 |
| 396 | EDISON VERTICAL MILL SN 0005 |
| 397 | EDISON VERTICAL MILL SN |
| 398 | EDISON VERTICAL MILL SN |
| 399 | COMET VERTICAL MILL SN 81784 |
| 400 | I.P.S. VERTICAL MILL SN JMT2419 |
| 401 | I.P.S. VERTICAL MILL SN JMT2420 |
| 402 | KONDIA VERTICAL SN E186 |
| 403 | RONG FU DRILL MILL SN 833938 |
| 404 | RONG FU DRILL MILL SN 833907 |
| 405 | REXON HEAVY DUTY DRILL PRESS SN 85973 |
| 406 | REXON HEAVY DUTY DRILL PRESS SN 85974 |
| 407 | REXON HEAVY DUTY DRILL PRESS SN 85975 |
| 408 | BIRMINGHAM 5 SPEED DRILL PRESS SN 619278 |
| 409 | BIRMINGHAM 5 SPEED DRILL PRESS SN 619281 |
| 410 | BIRMINGHAM 5 SPEED DRILL PRESS SN 619287 |
| 411 | STEINEL MULTI SPINDLE DRILLING MACHINE SN 8177 |
| 412 | STEINEL MULTI SPINDLE DRILLING MACHINE SN BS140 |
| 413 | STEINEL MULTI SPINDLE DRILLING MACHINE SN 3021808 |
| 414 | STEINEL MULTI SPINDLE DRILLING MACHINE SN 5648785 |
| 415 | CHICAGO DRILL PRESS SN 005862 |

BRYCO ARMS' INVENTORY AS OF 10-20-03

| | |
|---|---|
| 416 | HEAVY DUTY ALL STEEL MINI ROUTER |
| 417 | HEAVY DUTY ALL STEEL MINI ROUTER |
| 418 | ROCKWELL INTERNATIONAL WOOD ROUTER |
| 419 | CHENG KUANG VERTICAL WOOD ROUTER |
| 420 | PISTIRIUS ROUTER SN E753883 |
| 421 | WELLS INDEX CNC VERTICAL MILLING CENTER SN 20904 |
| 422 | SK SYSTEMS INC., CNC VERTICAL MILLING CENTER SN 1014 |
| 423 | SHIZUOKA CNC VERTICAL MILLING CENTER SN 904006 |
| 424 | SHIZUOKA CNC VERTICAL MILLING CENTER SN 74006 |
| 425 | SHIZUOKA CNC VERTICAL MILLING CENTER SN |
| 426 | SHIZUOKA CNC VERTICAL MILLING CENTER SN 67176 |
| 427 | NICHOLS HORIZONTAL MILL W/ AIR TABLE SN 8G8340 |
| 428 | NICHOLS HORIZONTAL MILL W/ AIR TABLE SN 8V6322 |
| 429 | NICHOLS HORIZONTAL MILL W/ AIR TABLE SN YH13457 |
| 430 | NICHOLS HORIZONTAL MILL W/ AIR TABLE SN 8H1511 |
| 431 | NICHOLS HORIZONTAL MILL W/ AIR TABLE SN 8D7981 |
| 432 | NICHOLS HORIZONTAL MILL W/ AIR TABLE SN 8Z7329 |
| 433 | NICHOLS HORIZONTAL MILL W/AIR TABLE SN 7Q4530 |
| 434 | NICHOLS HORIZONTAL MILL SN YC10331 |
| 435 | NICHOLS HORIZONTAL MILL SN DX8487 |
| 436 | NICHOLS HORIZONTAL MILL SN YE10729 |
| 437 | NICHOLS HORIZONTAL MILL SN UF4734 |
| 438 | NICHOLS HORIZONTAL MILL SN |
| 439 | NICHOLS HORIZONTAL MILL SN 8T5658 |
| 440 | NICHOLS HORIZONTAL MILL SN 8V6421 |
| 441 | NICHOLS HORIZONTAL MILL SN 6K3116 |
| 442 | BARKER HORIZONTAL MILL W/ AIR TABLE SN 633 |
| 443 | BARKER HORIZONTAL MILL W/ AIR TABLE SN 1434 |
| 444 | BARKER HORIZONTAL MILL W/ AIR TABLE SN 4768 |
| 445 | BARKER HORIZONTAL MILL W/ AIR TABLE SN 1338 |
| 446 | BURKE HORIZONTAL MILL W/AIR TABLE SN 7423 |
| 447 | PIONEER BROACHING MACHINE SN A1088 |
| 448 | PIONEER BROACHING MACHINE SN A1276 |
| 449 | WHEELABRATOR-HUTSON VIBERTORY DEBBURS W/ CONTROLS |
| 450 | WHEELABRATOR-HUTSON VIBERTORY DEBBURS W/ CONTROLS |
| 451 | SAIMP HORIZONTAL MILL SN 1601 |
| 452 | GREEN HORIZONTAL MILL SN 9928R |
| 453 | VERTICAL BANDSAW W/ STAND |
| 454 | MARK-1 HORIZONTAL BANDSAW SN 17281 |
| 455 | BENCHMASTER PUNCHPRESS SN 62954 |
| 456 | SANDBLASTER CABINET |
| 457 | SAWRITE SM-250 SN 949 |
| 458 | BALDOR DISC GRINDER SN 978 |
| 459 | LAGUN FT-2 VERTICAL MILL SN 6-3015 |
| 460 | SMALL DEGREASING TANK SN D3126 |
| 461 | LARGE DEGREASING TANK |
| 462 | FALCON HTA-100 AIR COMPRESSOR SN F18809 |
| 463 | (GREEN) VERTICAL BANDSAW |
| 464 | ROY HANSON AIR COMPRESSOR SN 133171 |
| 465 | PROTEAN BENCH GRINDER MODEL 506 |
| 466 | GEMCO BELT SANDER 1" SN 800 |
| 467 | ARC WELDER CODE 7351408 |

01/28/2004 10:45 FAX 602 229 5690          Quarles & Brady                    @012/01"

BRYCO ARMS' INVENTORY AS OF 10-20-03

| 468 | ARC WELDER CODE 8811-610 |
| 469 | OHIO FORGE 10" TABLE SAW SN.5371 |
| 470 | D.M.H. BANDSAW SN.66144 |
| 471 | DELTA 6" WIDE SANDER/8" DISC GRINDER SN.P8916 |
| 472 | DELTA 1" SANDER/ 6" GRINDER SN.P9820 |
| 473 | DELTA DRILL PRESS SN. |
| 474 | DELTA DRILL PRESS SN. |
| 475 | DAYTON 2 TON ABOR PRESS LOT |
| 476 | DAYTON 1 TON ABOR PRESS LOT |
| 477 | (YELLOW) FORKLIFT 4K LB CAPACITY |
| 478 | CLARK FORKLIFT 2K LB. CAPACITY |
| 479 | 26 PLATING TANKS PLASTIC |
| 480 | BOYAR SCHULTZ SURFACE GRINDER SN.11148 |
| 481 | LOGAN LATHE MODEL#2557VH |
| 482 | LOGAN LATHE MODEL#2555VH |
| 483 | WALKER TURNER BANDSAW |
| 484 | JET VERTICAL BANDSAW SN.309431 |
| 485 | PASSIVE TESTING TANK |
| 486 | PASSIVE TESTING TANK |
| 487 | PASSIVE TESTING TANK |
| 488 | PASSIVE TESTING TANK |
| 489 | PASSIVE TESTING TANK LONG RANGE |
| 490 | BLOWER/VACUME |
| 491 | BLOWER/VACUME |
| 492 | BLOWER/VACUME |
| 493 | BLOWER/VACUME |
| 494 | BLOWER/VACUME |
| 495 | BLOWER/VACUME |
| 496 | BLOWER/VACUME |
| 497 | INGERSOL RAND AIR COMPRESSOR SN.30T732466 |
| 498 | CRAFTSMAN RADIAL ARM SAW W/TABLE SN.9311BP0234 |
| 499 | 10' ALUMINUM LADDER |
| 500 | 10' ALUMINUM LADDER |
| 501 | 10' ALUMINUM LADDER |
| 502 | 10' ALUMINUM LADDER |
| 503 | WHEELBARROW |
| 504 | 6' STEP LADDER |
| 505 | 8' STEP LADDER |
| 506 | PALLET STORAGE SHELF |
| 507 | PALLET STORAGE SHELF |
| 508 | PALLET STORAGE SHELF |
| 509 | PALLET STORAGE SHELF |
| 510 | PALLET STORAGE SHELF |
| 511 | PALLET STORAGE SHELF |
| 512 | PALLET STORAGE SHELF |
| 513 | PALLET STORAGE SHELF |
| 514 | PALLET STORAGE SHELF |
| 515 | PALLET STORAGE SHELF |
| 516 | PALLET JACK |
| 517 | PALLET JACK |
| 518 | PALLET JACK |
| 519 | CEMENT MIXER |

BRYCO ARMS' INVENTORY AS OF 10-20-03

| | |
|---|---|
| 520 | CEMENT MIXER |
| 521 | CLARK FORKLIFT 4K LB. CAPACITY SN.C408421-393-79 |
| 522 | TMC FORKLIFT (GAS) 3K LB.CAPACITY SN.73837 |
| 523 | KIRT AIR TABLE SN.287 |
| 524 | DAYTON BENCH GRINDER W/STAND MODEL#4Z872B |
| 525 | 24 PORT FIXTURE CABINET |
| 526 | WET TAPE DISPENSER |
| 527 | JK. BOX STAPLER |
| 528 | MONARCH MARKING LABEL PRINTER SN.82111031 |
| 529 | BAR CODE SCANNER |
| 530 | COMPUTER MACINTOSH SE.30 SN.F911GESK02 |
| 531 | COMPUTER WALL MOUNT |
| 532 | COMPUTER MACINTOSH SN.F2238JFO3BH |
| 533 | APPLE PERSONAL LASER WRITER PRINTER SN.CA2022JB%M2016G/A |
| 534 | EPSON LQ-570 PRINTER SN.41NS296933 |
| 535 | EPSON LQ-570 PRINTER SN.1F8E245388 |
| 536 | EPSON LQ-570 PRINTER SN.1F8E187739 |
| 537 | EPSON STYLOS C60 COLOR PRINTER SN.DQQK040244 |
| 538 | EPSON LQ1170 SN.4160000807 |
| 539 | HP LASER JET 3200 FAX/PRINTER SN.CNEH161681 |
| 540 | CPU 686 COMPUTER TOWER |
| 541 | CPU 686 COMPUTER TOWER |
| 542 | DELL DEMENTION SN.L500CX |
| 543 | MACINTOSH 2 SI W/MONITER SN.FC2233Z1C66 |
| 544 | PC/CRAFT 2800 TOWER |
| 545 | CITIZEN 200GX PRINTER SN.AH6105497 |
| 546 | CANON MP 6025 COPIER SN.ZNP32284 |
| 547 | CANON PC7 SN.NTM05124 |
| 548 | VIEW CONIC MONITOR P810 SN.Q563209786 |
| 549 | DELL MONITOR E770S SN.MY-02010V-47603-06F-BCMU |
| 550 | PANOSONIC KX-F1050 FAX/PRINTER SN.6LCRC083628 |
| 551 | PLASTIC INJECTION MOLD W/CONTROLS |
| 552 | UTILITY SHOP CART |
| 553 | UTILITY SHOP CART |
| 554 | UTILITY SHOP CART |
| 555 | UTILITY SHOP CART |
| 556 | UTILITY SHOP CART |
| 557 | UTILITY SHOP CART |
| 558 | UTILITY SHOP CART |
| 559 | UTILITY SHOP CART |
| 560 | UTILITY SHOP CART |
| 561 | UTILITY SHOP CART |
| 562 | UTILITY SHOP CART |
| 563 | UTILITY SHOP CART |
| 564 | UTILITY SHOP CART |
| 565 | UTILITY SHOP CART |
| 566 | UTILITY SHOP CART |
| 567 | UTILITY SHOP CART |
| 568 | UTILITY SHOP CART |
| 569 | UTILITY SHOP CART |
| 570 | UTILITY SHOP CART |
| 571 | UTILITY SHOP CART |

01/28/2004 10:48 FAX 602 229 5690          Quarles & Brady                    014/017

BRYCO ARMS' INVENTORY AS OF 10-20-03

| 572 | UTILITY SHOP CART |
|-----|-------------------|
| 573 | UTILITY SHOP CART |
| 574 | UTILITY SHOP CART |
| 575 | UTILITY SHOP CART |
| 576 | UTILITY SHOP CART |
| 577 | UTILITY SHOP CART |
| 578 | UTILITY SHOP CART |
| 579 | UTILITY SHOP CART |
| 580 | UTILITY SHOP CART |
| 581 | UTILITY SHOP CART |
| 582 | UTILITY SHOP CART |
| 583 | UTILITY SHOP CART |
| 584 | UTILITY SHOP CART |
| 585 | UTILITY SHOP CART |
| 586 | UTILITY SHOP CART |
| 587 | UTILITY SHOP CART |
| 588 | UTILITY SHOP CART |
| 589 | UTILITY SHOP CART |
| 590 | UTILITY SHOP CART |
| 591 | UTILITY SHOP CART |
| 592 | UTILITY SHOP CART |
| 593 | UTILITY SHOP CART |
| 594 | UTILITY SHOP CART |
| 595 | UTILITY SHOP CART |
| 596 | UTILITY SHOP CART |
| 597 | UTILITY SHOP CART |
| 598 | UTILITY SHOP CART |
| 599 | UTILITY SHOP CART |
| 600 | UTILITY SHOP CART |
| 601 | UTILITY SHOP CART |
| 602 | UTILITY SHOP CART |
| 603 | UTILITY SHOP CART |
| 604 | UTILITY SHOP CART |
| 605 | UTILITY SHOP CART |
| 606 | UTILITY SHOP CART |
| 607 | 1 LOT HAND TOOLS |
| 608 | 1 LOT 8 FOOT FLUORECENT LIGHTING |
| 609 | 2 DOOR STORAGE CABINET |
| 610 | 2 DOOR STORAGE CABINET |
| 611 | 2 DOOR STORAGE CABINET |
| 612 | 2 DOOR STORAGE CABINET |
| 613 | 2 DOOR STORAGE CABINET |
| 614 | 2 DOOR STORAGE CABINET |
| 615 | 2 DOOR STORAGE CABINET |
| 616 | 2 DOOR STORAGE CABINET |
| 617 | 2 DOOR STORAGE CABINET |
| 618 | 2 DOOR STORAGE CABINET |
| 619 | 2 DOOR STORAGE CABINET |
| 620 | 2 DOOR STORAGE CABINET SMALL |
| 621 | 2 DOOR STORAGE CABINET SMALL |
| 622 | TIME CLOCK |
| 623 | TIME CLOCK |

BRYCO ARMS' INVENTORY AS OF 10-20-03

| 624 | UTILITY TABLE |
|---|---|
| 625 | UTILITY TABLE |
| 626 | UTILITY TABLE |
| 627 | UTILITY TABLE |
| 628 | UTILITY TABLE |
| 629 | UTILITY TABLE |
| 630 | UTILITY TABLE |
| 631 | UTILITY TABLE |
| 632 | OFFICE CHAIRS |
| 633 | OFFICE CHAIRS |
| 634 | OFFICE CHAIRS |
| 635 | OFFICE CHAIRS |
| 636 | OFFICE CHAIRS |
| 637 | OFFICE CHAIRS |
| 638 | OFFICE CHAIRS |
| 639 | OFFICE CHAIRS |
| 640 | OFFICE CHAIRS |
| 641 | OFFICE CHAIRS |
| 642 | OFFICE CHAIRS |
| 643 | OFFICE CHAIRS |
| 644 | OFFICE CHAIRS |
| 645 | OFFICE CHAIRS |
| 646 | OFFICE CHAIRS |
| 647 | OFFICE CHAIRS |
| 648 | OFFICE CHAIRS |
| 649 | OFFICE CHAIRS |
| 650 | OFFICE CHAIRS |
| 651 | OFFICE CHAIRS |
| 652 | OFFICE CHAIRS |
| 653 | OFFICE CHAIRS |
| 654 | OFFICE CHAIRS |
| 655 | OFFICE CHAIRS |
| 656 | OFFICE CHAIRS |
| 657 | OFFICE CHAIRS |
| 658 | 1989 CHEVROLET SILVERADO 3500/C PICKUP |
| 659 | 1988 FORD SUPERDUTY STAKE BED TRUCK |
| 660 | 1 LOT ADVERTISING |
| 661 | JENNINGS T-SHIRTS. |
| 662 | CARDBOARD BOXES |
| 663 | CARDBOARD BOXES |
| 664 | CARDBOARD BOXES |
| 665 | CARDBOARD BOXES |
| 666 | CARDBOARD BOXES |
| 667 | CARDBOARD BOXES |
| 668 | CARDBOARD BOXES |
| 669 | CARDBOARD BOXES |
| 670 | CARDBOARD BOXES |
| 671 | CARDBOARD BOXES |
| 672 | CARDBOARD BOXES |
| 673 | CARDBOARD BOXES |
| 674 | CARDBOARD BOXES |
| 675 | CARDBOARD BOXES |

01/28/2004 10:47 FAX 602 229 5690     Quarles & Brady     @016/017

BRYCO ARMS' INVENTORY AS OF 10-20-03

| 676 | CARDBOARD BOXES |
|-----|-----------------|
| 677 | CARDBOARD BOXES |
| 678 | CARDBOARD BOXES |
| 679 | CARDBOARD BOXES |
| 680 | CARDBOARD BOXES |
| 681 | CARDBOARD BOXES |
| 682 | CARDBOARD BOXES |
| 683 | CARDBOARD BOXES |
| 684 | CARDBOARD BOXES |
| 685 | CARDBOARD BOXES |
| 686 | CARDBOARD BOXES |
| 687 | CARDBOARD BOXES |
| 688 | CARDBOARD BOXES |
| 689 | CARDBOARD BOXES |
| 690 | CARDBOARD BOXES |
| 691 | CARDBOARD BOXES |
| 692 | PLASTIC RIFLE STOCK |
| 693 | PLASTIC RIFLE STOCK |
| 694 | PLASTIC RIFLE STOCK |
| 695 | PLASTIC RIFLE STOCK |
| 696 | PLASTIC RIFLE STOCK |
| 697 | PLASTIC RIFLE STOCK |
| 698 | PLASTIC RIFLE STOCK |
| 699 | PLASTIC RIFLE STOCK |
| 700 | PLASTIC RIFLE STOCK |
| 701 | PLASTIC RIFLE STOCK |
| 702 | PLASTIC RIFLE STOCK |
| 703 | PLASTIC RIFLE STOCK |
| 704 | PLASTIC RIFLE STOCK |
| 705 | PLASTIC RIFLE STOCK |
| 706 | 1 LOT BARREL SHIPPING TUBES |
| 707 | 1 PALLET CPU COMPONENTS |
| 708 | 1 LOT WOODEN GRIP MATERIAL |
| 709 | PALLET ZINC MATERIAL |
| 710 | PALLET ZINC MATERIAL |
| 711 | PALLET ZINC MATERIAL |
| 712 | PALLET ZINC MATERIAL |
| 713 | 1 LOT FINISHED RIFLE STOCK |
| 714 | 1 LOT RIFLE INSTRUCTION SHEET |
| 715 | 1 PALLET AIR EQUIPMENT |
| 716 | 1 PALLET 40 TAPER CNC COLLECTS |
| 717 | 1 PALLET ELETRICAL |
| 718 | 1 MATERIAL RACK W/METAL |
| 719 | METAL DETECTOR WALKTHRU |
| 720 | METAL DETECTOR WAND |
| 721 | PALLET MODEL 60 MAGAZINE |
| 722 | PALLET MODEL 60 MAGAZINE |
| 723 | PALLET MODEL 60 MAGAZINE |
| 724 | PALLET MODEL 60 MAGAZINE |
| 725 | PALLET MODEL 50 MAGAZINE |
| 726 | PALLET MODEL 60 MAGAZINE |
| 727 | PALLET MODEL 60 MAGAZINE |

01/28/2004 10:47 FAX 602 229 5690          Quarles & Brady                    ☒017/017

BRYCO ARMS' INVENTORY AS OF 10-20-03

| | |
|---|---|
| 728 | PALLET MODEL 60 MAGAZINE |
| 729 | PALLET MODEL 60 MAGAZINE |
| 730 | PALLET MODEL 60 MAGAZINE |
| 731 | PALLET MODEL 60 MAGAZINE |
| 732 | PALLET MODEL 60 MAGAZINE |
| 733 | PALLET MODEL 60 MAGAZINE |
| 734 | PALLET MODEL 60 MAGAZINE |
| 735 | PALLET MODEL 60 MAGAZINE |
| 736 | PALLET MODEL 60 MAGAZINE |
| 737 | PALLET MODEL 60 MAGAZINE |
| 738 | PALLET MODEL 60 MAGAZINE |
| 739 | PALLET MODEL 60 MAGAZINE |
| 740 | PALLET MODEL 60 MAGAZINE |
| 741 | PALLET MODEL 60 MAGAZINE |
| 742 | PALLET MODEL 60 MAGAZINE |
| 743 | PALLET MODEL 60 MAGAZINE |
| 744 | PALLET MODEL 60 MAGAZINE |
| 745 | PALLET MODEL 60 MAGAZINE |
| 746 | 1 SWAMP COOLER |
| 747 | PALLET MODEL 59 MAGAZINE |
| 748 | PALLET MODEL 59 MAGAZINE |
| 749 | PALLET MODEL 59 MAGAZINE |
| 750 | PALLET MODEL 59 MAGAZINE |
| 751 | PALLET MODEL 59 MAGAZINE |
| 752 | PALLET MODEL 59 MAGAZINE |
| 753 | PALLET MODEL 59 MAGAZINE |
| 754 | PALLET MODEL 59 MAGAZINE |
| 755 | PALLET MODEL 59 MAGAZINE |
| 756 | PALLET MODEL 59 MAGAZINE |
| 757 | PALLET MODEL 59 MAGAZINE |
| 758 | PALLET MODEL 59 MAGAZINE |
| 759 | PALLET MODEL 59 MAGAZINE |
| 760 | PALLET MODEL 59 MAGAZINE |
| 761 | PALLET MODEL 59 MAGAZINE |
| 762 | PALLET MODEL 59 MAGAZINE |
| 763 | PALLET MODEL 59 MAGAZINE |
| 764 | PALLET MODEL 59 MAGAZINE |
| 765 | PALLET MODEL 59 MAGAZINE |
| 766 | PALLET MODEL 59 MAGAZINE |
| 767 | PALLET MODEL 59 MAGAZINE |
| 768 | PALLET MODEL 59 MAGAZINE |
| 769 | PALLET MODEL 59 MAGAZINE |
| 770 | PALLET MODEL 59 MAGAZINE |
| 771 | PALLET MODEL 59 MAGAZINE |
| 772 | PALLET JENNINGS LOCK BOX |
| 773 | PALLET JENNINGS LOCK BOX |
| 774 | J-22 FRAME & SLIDE CASTINGS |

# EXHIBIT B

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

In re:                                    CASE NO. 03-4926-3F1 and
                                          03-4928-3F1 through 03-4937-3F1

BRUCE LEE JENNINGS, et al.,

        Debtors.                          Jointly Administered

APPLICABLE DEBTOR

BRYCO ARMS, INC.                          Case No. 03-4928-3F1


ORDER APPROVING DEBTOR'S APPLICATION TO SELL CERTAIN
ESTATE PROPERTY OUTSIDE THE ORDINARY COURSE OF BUSINESS

This case came before the Court upon Debtors' 11 U.S.C. § 363 Application to
Sell Certain Estate Property Free and Clear of All Liens. The Court construes the
Application as an Application to Sell Certain Estate Property Outside the Ordinary
Course of Business.  The Court conducted a hearing on June 17, 2004 and elected to
take the matter under advisement.

Brandon James Maxfield ("Maxfield") is an individual who was injured when a
handgun designed by Bruce Jennings ("Jennings"), manufactured by Bryco Arms, Inc.
("Bryco"), and distributed by B.L. Jennings, Inc. ("B.L. Jennings") accidentally
discharged and injured him. Jennings is the owner of B.L. Jennings and the principal
behind Bryco. Sometime in 2001 Maxfield commenced an action against Jennings,
Bryco, and B.L. Jennings in California Superior Court to recover damages for the
personal injuries he suffered ("Maxfield I").

On May 13, 2003 the jury in Maxfield I found Jennings, Bryco, and B.L. Jennings

to be 48% at fault for Maxfield's injuries and found other parties, none of whom are debtors in these bankruptcy proceedings, to be 52% at fault. A judgment of $21,250,650.31 was entered against Jennings, Bryco, and B.L. Jennings. On May 14, 2003 Jennings, Bryco, and B.L. Jennings filed voluntary Chapter 11 bankruptcy petitions.

On November 3, 2003 Bryco filed Application to Sell Certain Estate Property Free and Clear of All Liens (the "First Motion to Sell") The First Motion to Sell sought to sell Bryco's assets at an auction. On November 6, 2003 Maxfield objected. The Court scheduled a hearing for December 4, 2003. On December 3, 2003 Bryco filed a motion to continue the December 4, 2003 hearing. On that same day the Court entered an order continuing the hearing to February 19, 2004. On February 9, 2004 Bryco withdrew the First Motion to Sell.

On December 17, 2003 Bryco's counsel wrote a letter to Maxfield's counsel indicating that Bryco had procured a potential insider buyer to purchase Bryco's assets for $150,000. On December 19, 2003 Bryco's counsel informed Maxfield's counsel of the identity of the buyer. On February 3, 2004 Bryco filed Application to Sell Certain Estate Property Free and Clear of All Liens (the "Second Motion to Sell"). The Second Motion to Sell sought to sell certain personal property belonging to Bryco to Paul Jimenez ("Jimenez"), Bryco's former foreman, for $150,000. Attached to the Second Motion to Sell was a list of the property which was the subject of the Motion. On February 18, 2004 Maxfield filed an objection arguing that: (i) Jimenez did not have the resources to fund the purchase of the assets and was most likely "being backed" by Jennings or one of Jennings' family members; (ii) the assets were more valuable than $150,000; and (iii) Bryco's decision to cease its operations required the conversion of its

case to Chapter 7 and/or the appointment of a trustee to conduct an auction to sell its

assets. The Court scheduled a hearing for March 11, 2004. Upon request of the parties,

the Court continued the hearing to April 23, 2004.

On April 22, 2004 Bryco and Maxfield filed Joint Motion for Continuance of

Hearing on Debtors' Application to Sell Certain Estate Property Free and Clear of All

Liens and for Order Establishing Bidding Procedures (the "Motion to Continue"). The

Motion to Continue indicated that the parties sought a continuance to enable Maxfield to

complete due diligence regarding the sale, including inspecting the facilities and taking

Jimenez's deposition. The parties also sought to establish certain bid procedures in order

to maximize the potential recovery for the estate. On that same day the Court entered

Order (i) Granting Joint Motion for Continuance of Hearing on Debtor's Application to

Sell Certain Estate Property to Paul Jimenez and (ii) Establishing Bidding Procedures

(the "Order"). The Order continued the hearing to June 17, 2004. The Order noted that

the initial bid would be no less than $150,000 and required Bryco to prepare and present

to the United States Trustee and Maxfield a list of all the assets and rights being sold and

all rights and assets being retained.[1]  The Order was served on Debtor's counsel,

Maxfield's counsel, and the United States Trustee and indicated that a copy of the Order

was to be served on all creditors and parties in interest in Bryco's case with a certificate

of service filed promptly thereafter.  Bryco's counsel served the Order on all creditors

and parties in interest on June 10, 2004

At the commencement of the June 17, 2004 hearing Maxfield's counsel requested

yet another continuance, explaining that he was attempting to publicize Maxfield's plight

---

[1] On May 13, 2004 Bryco provided Maxfield and the United States Trustee with a list of the assets and
rights being sold and the assets and rights being retained

to the world in the hopes that the "anti-gunners" would step forward to enable Maxfield to purchase the assets and melt them down. The Court denied the motion for continuance.

Jennings testified on behalf of Bryco that the assets are worth between $80,000 and $100,000.[2] He also testified that Bryco ceased business operations at the end of February 2004 and continues to incur approximately $1,000 in expenses per day. Jimenez testified that he has worked in the gun business for 21 years, starting out as a machine operator and working his way up to Bryco's production manager. Jimenez testified that he will obtain the money to purchase Bryco's assets from Knowleton Communities, Inc., Bryco's landlord.

The approval of an application pursuant to § 363(b) requires a finding that a good business reason exists. In re Lionel Corp., 722 F.2d 1063, 1071 (2d. Cir. 1983). Maxfield objects to the sale on the following bases: (i) the proposed sale price is inadequate; (ii) the exclusion from the sale of Bryco's trade names, designs, customer lists, license rights, and prepaid parts chilled competitive bidding; (iii) the sale has not been promoted adequately; (iv) the sale has not been proposed in good faith; and (v) the sale is not in the best interests of creditors. The Court will address each objection in turn.

First, despite having known for over six months that Bryco sought to sell its assets to Jimenez for $150,000, Maxfield did not produce one shred of evidence that the proposed sale price is inadequate. Bryco, on the other hand, produced evidence that the assets are worth between $80,000-$100,000. In the absence of any evidence to the contrary, the Court finds that $150,000 is an adequate sales price. As to the "excluded"

---

[2] Neither Maxfield, nor any other interested party, presented evidence as to the assets' value.

4

assets, Maxfield produced no evidence that any prepaid parts exist. Additionally, Maxfield presented no evidence that Bryco could obtain a higher price if the sale included the trade names, designs, customer lists, and license rights. Maxfield's argument that the sale has not been promoted adequately is without merit. Maxfield offered no suggestion as to what would constitute adequate promotion nor did he offer any suggestion as to how Bryco Arms might come up with the money necessary to engage in whatever undisclosed form of promotion Maxfield has in mind. Maxfield's argument that the proposed sale is not in good faith is also without merit. Maxfield argues that Bryco is selling its assets to an insider so that Jennings can one day "pick up the pieces" and resume operating, "continuing his attempts to manipulate the reorganization process to his individual benefit". However, the sale of assets in a bankruptcy case to a former employee, relative, or even back to the debtor is not illegal as long as it is for full value and the purchase is not funded with property of the estate. Finally, Maxfield contends that the sale is not in the best interests of the creditors. Again, Maxfield produced no evidence to support this assertion. Approval of the sale will bring $150,000 into the estate and will allow Bryco to save approximately $1,000 per day in expenses.

The Court finds that a good business reason exists to approve the proposed sale and that Maxfield's objections are without merit. Accordingly, it is

**ORDERED:**

1.      Debtor's Application to Sell Certain Estate Property Outside the Ordinary Course of Business is approved.

2.      The sale price is $150,000 net to the estate. The sale proceeds shall be

5

deposited into a Trust Account maintained by Quarles & Brady, LLP within fifteen days of the date of this Order. The proceeds shall not be disbursed without further order of the Court.

3.    Quarles & Brady, LLP shall file a Report of Sale within seven days of receipt of the funds.

4.    Quarles & Brady LLP shall serve a copy of this Order upon all creditors and other interested parties within five days of the date of this Order.

5.    Because the June 17, 2004 hearing was not adequately noticed, all creditors and other interested parties, except the United States Trustee and Maxfield, shall have twenty days from the date of this Order to file (and to serve upon Quarles & Brady, LLP) written objections to the sale. Any objection must specifically set forth the grounds upon which it is based. The Court will review all objections and will schedule for hearing only those that are meritorious.

6.    Any claims against Bryco by Knowleton Communities, Inc. will be determined on motion, notice, and hearing.

**DATED** this 22 day of June, 2004 in Jacksonville, Florida.

JERRY A. FUNK
United States Bankruptcy Judge

**Copies furnished to:**

Ned Nashban, Attorney for Bryco Arms, Inc.
Richard R. Thames, Attorney for Brandon J. Maxfield
United States Trustee

6

## JIMENEZ ARMS
### Machines For Sale

| Item No. | Description | Serial No. | List Price | Offer Price | Coments |
|---|---|---|---|---|---|
| 1 | Nichols Horizontal Mill | 7-R-481? | $500.00 | | |
| 2 | Nichols Horizontal Mill | B-759? | $500.00 | | |
| 3 | Barker Horizontal Mill | 357 | $300.00 | | |
| 4 | US Machine Horizontal Mill | 9928R | $300.00 | | |
| 5 | Nichols Horizontal Mill | 7R4948 | $500.00 | | |
| 6 | Pistorius Form Router | 110952 | $200.00 | | |
| 7 | Nichols Horizontal Mill | 8G8340 | $500.00 | | |
| 8 | Gemco Sander | 900 | $250.00 | | |
| 9 | Lagun Vertical Mill | 63015 | $700.00 | | |
| 10 | Arburg Plastic Inj. Mold Machine | | $10,000.00 | | |
| 11 | Edison Vertical Mill | S1050005 | $1,000.00 | | |
| 12 | Bridgeport Vertical Mill | J203643 | $600.00 | | |
| 13 | Comet Vertical Mill | 81784 | $500.00 | | |
| 14 | Kondia Vertical Mill | E-186 | $700.00 | | |
| 15 | Shizuoka CNC Milling Center | 74006 | $3,500.00 | | |
| 16 | Barker Mini Horizontal Mill | 4768 | $500.00 | | |
| 17 | Fabris Cold Saw | 949 | $150.00 | | |
| 18 | Shizuoka CNC Milling Center | 8383 | $3,500.00 | | |
| 19 | Bridgeport Vertical Mill | J-99567 | $1,000.00 | | |
| 20 | Miller Mig Welder | | $2,000.00 | | |
| 21 | Cheng Kuang Heavy Duty Router | | $500.00 | | |
| 22 | Saimp Horizontal Mill | 1601 | $300.00 | | |
| 23 | ESSO Heavy Duty Router | | $500.00 | | |
| 24 | Steinel Multi Spindle Drill Center | 8311 | $550.00 | | |
| 25 | Steinel Multi Spindle Drill Center | 9389 | $550.00 | | |
| 26 | Miller Mig Welder | | $2,000.00 | | |
| 27 | Punch Press | | $50.00 | | |
| 28 | Barker Horizontal Mill W/air Table | F-38? | $1,500.00 | | |
| 29 | Nichols Horizontal Mill | W664? | $500.00 | | |
| 30 | (Green) Band Saw | | $150.00 | | |
| 31 | Delta Sand&Disc Grinder Combo | P-991? | $300.00 | | |
| 32 | Hobart Tig-Welder Complete | 12PT94? | $800.00 | | |
| 33 | Heavy Duty All Purpose Router | X2? | $250.00 | | |
| 34 | Sdaver Vertical Mill | ?11? | $500.00 | | |
| 35 | Sdaver Vertical Mill | 12?? | $500.00 | | |
| 36 | Maric Band Saw | 172?? | $25.00 | | |
| 37 | Sand Blast Cabinet | | $25.00 | | |
| 38 | Rockwell Horizontal Mill | | $200.00 | | |
| 39 | Nichols Horizontal Mill | UF4??? | $500.00 | | |
| 40 | Chicago Drill Press W/Stand | ?30? | $50.00 | | |
| 41 | Bridgeport Vertical Mill | J-9?0?? | $600.00 | | |
| 42 | Bridgeport Vertical Mill | ?88??? | $600.00 | | |

NOTE    All Sale Items As Is Cash and Carry.

Small Charge For Shipping With in a 50 Mile Radius

THANKS AND ENJOY JIMENEZ ARMS

## JIMENEZ ARMS
### Machines For Sale

| Item No. | Description | Serial No. | List Price | Offer Price | Coment |
|---|---|---|---|---|---|
| 1 | Nichols Horizontal Mill | 7-R-481 | $500.00 | | |
| 2 | Nichols Horizontal Mill | B-7595 | $500.00 | | |
| 3 | Barker Horizontal Mill | 357 | $300.00 | | |
| 4 | US Machine Horizontal Mill | 9928R | $300.00 | | |
| 5 | Nichols Horizontal Mill | 7R4948 | $500.00 | | |
| 6 | Pistorius Form Router | 110952 | $200.00 | | |
| 7 | Nichols Horizontal Mill | 8G8340 | $500.00 | | |
| 8 | Gemco Sander | 900 | $250.00 | | |
| 9 | Lagun Vertical Mill | 63015 | $700.00 | | |
| 10 | Arburg Plastic Inj Mold Machine | | $10,000.00 | | |
| 11 | Edison Vertical Mill | S1050005 | $1,000.00 | | |
| 12 | Bridgeport Vertical Mill | J203643 | $600.00 | | |
| 13 | Comet Vertical Mill | 81784 | $500.00 | | |
| 14 | Kondia Vertical Mill | E-186 | $700.00 | | |
| 15 | Shizuoka CNC Milling Center | 74006 | $3,500.00 | | |
| 16 | Barker Mini Horizontal Mill | 4768 | $500.00 | | |
| 17 | Fabris Cold Saw | 949 | $150.00 | | |
| 18 | Shizuoka CNC Milling Center | 8383 | $3,500.00 | | |
| 19 | Bridgeport Vertical Mill | J-9956 | $1,000.00 | | |
| 20 | Miller Mig Welder | | $2,000.00 | | |
| 21 | Cheng Kuang Heavy Duty Router | | $500.00 | | |
| 22 | Saimp Horizontal Mill | 1601 | $300.00 | | |
| 23 | ESSO Heavy Duty Router | | $500.00 | | |
| 24 | Steinel Multi Spindle Drill Center | 8311 | $550.00 | | |
| 25 | Steinel Multi Spindle Drill Center | 9389 | $550.00 | | |
| 26 | Miller Mig Welder | | $2,000.00 | | |
| 27 | Punch Press | | $50.00 | | |
| 28 | Barker Horizontal Mill W/air Table | F-381 | $1,500.00 | | |
| 29 | Nichols Horizontal Mill | W6646 | $500.00 | | |
| 30 | (Green) Band Saw | | $150.00 | | |
| 31 | Delta Sand&Disc Grinder Combo | P-9915 | $300.00 | | |
| 32 | Hobart Tig-Welder Complete | 12PT949 | $800.00 | | |
| 33 | Heavy Duty All Purpose Router | X2 | $250.00 | | |
| 34 | Sdaver Vertical Mill | 2116 | $500.00 | | |
| 35 | Sdaver Vertical Mill | 1284 | $500.00 | | |
| 36 | Maric Band Saw | 1726 | $25.00 | | |
| 37 | Sand Blast Cabinet | | $25.00 | | |
| 38 | Rockwell Horizontal Mill | | $200.00 | | |
| 39 | Nichols Horizontal Mill | UF47 4 | $500.00 | | |
| 40 | Chicago Drill Press W/Stand | 1156 | $50.00 | | |
| 41 | Bridgeport Vertical Mill | J-96699 | $600.00 | | |
| 42 | Bridgeport Vertical Mill | J-8892 | $600.00 | | |

NOTE: All Sale Items As Is Cash and Carry.

Small Charge For Shipping With in a 50 Mile Radius

THANKS AND ENJOY. JIMENEZ ARMS

BRYCO ARMS INVENTORY AS OF 10-20-03

| ITEM # | DESCRIPTION | VALUE |
|---|---|---|
| 1 | WOOD ASSEMBLY BENCH | $15.00 |
| 2 | WOOD ASSEMBLY BENCH | $15.00 |
| 3 | WOOD ASSEMBLY BENCH | $15.00 |
| 4 | WOOD ASSEMBLY BENCH | $15.00 |
| 5 | WOOD ASSEMBLY BENCH | $15.00 |
| 6 | WOOD ASSEMBLY BENCH | $15.00 |
| 7 | WOOD ASSEMBLY BENCH | $15.00 |
| 8 | WOOD ASSEMBLY BENCH | $15.00 |
| 9 | WOOD ASSEMBLY BENCH | $15.00 |
| 10 | WOOD ASSEMBLY BENCH | $15.00 |
| 11 | WOOD ASSEMBLY BENCH | $15.00 |
| 12 | WOOD ASSEMBLY BENCH | $15.00 |
| 13 | WOOD ASSEMBLY BENCH | $15.00 |
| 14 | WOOD ASSEMBLY BENCH | $15.00 |
| 15 | WOOD ASSEMBLY BENCH | $15.00 |
| 16 | WOOD ASSEMBLY BENCH | $15.00 |
| 17 | WOOD ASSEMBLY BENCH | $15.00 |
| 18 | WOOD ASSEMBLY BENCH | $15.00 |
| 19 | WOOD ASSEMBLY BENCH | $15.00 |
| 20 | WOOD ASSEMBLY BENCH | $15.00 |
| 21 | WOOD ASSEMBLY BENCH | $15.00 |
| 22 | WOOD ASSEMBLY BENCH | $15.00 |
| 23 | WOOD ASSEMBLY BENCH | $15.00 |
| 24 | WOOD ASSEMBLY BENCH | $15.00 |
| 25 | WOOD ASSEMBLY BENCH | $15.00 |
| 26 | WOOD ASSEMBLY BENCH | $15.00 |
| 27 | WOOD ASSEMBLY BENCH | $15.00 |
| 28 | WOOD ASSEMBLY BENCH | $15.00 |
| 29 | WOOD ASSEMBLY BENCH | $15.00 |
| 30 | WOOD ASSEMBLY BENCH | $15.00 |
| 31 | DESOUTER ELECTRIC SCREWDRIVER | $50.00 |
| 32 | DESOUTER ELECTRIC SCREWDRIVER | $50.00 |
| 33 | DESOUTER ELECTRIC SCREWDRIVER | $50.00 |
| 34 | DESOUTER ELECTRIC SCREWDRIVER | $50.00 |
| 35 | DESOUTER ELECTRIC SCREWDRIVER | $50.00 |
| 36 | SKY HOOK | $18.00 |
| 37 | SKY HOOK | $18.00 |
| 38 | SKY HOOK | $18.00 |
| 39 | SKY HOOK | $18.00 |
| 40 | SKY HOOK | $18.00 |
| 41 | SKY HOOK | $18.00 |
| 42 | SKY HOOK | $18.00 |
| 43 | SKY HOOK | $18.00 |
| 44 | 1 TON ARBOR PRESS | $15.00 |
| 45 | 1 TON ARBOR PRESS | $15.00 |
| 46 | 1 TON ARBOR PRESS | $15.00 |
| 47 | 1 TON ARBOR PRESS | $15.00 |
| 48 | 1 TON ARBOR PRESS | $15.00 |
| 49 | 1 TON ARBOR PRESS | $15.00 |
| 50 | 1 TON ARBOR PRESS | $15.00 |
| 51 | 1 TON ARBOR PRESS | $15.00 |

BRYCO ARMS INVENTORY AS OF 10-20-03

| | | |
|---|---|---|
| 52 | 1 TON ARBOR PRESS | $15.00 |
| 53 | 1 TON ARBOR PRESS | $15.00 |
| 54 | 1 TON ARBOR PRESS | $15.00 |
| 55 | 1 TON ARBOR PRESS | $15.00 |
| 56 | 1 TON ARBOR PRESS | $15.00 |
| 57 | 1 TON ARBOR PRESS | $15.00 |
| 58 | 1 TON ARBOR PRESS | $15.00 |
| 59 | 1 TON ARBOR PRESS | $15.00 |
| 60 | 1 TON ARBOR PRESS | $15.00 |
| 61 | 1 TON ARBOR PRESS | $15.00 |
| 62 | 1 TON ARBOR PRESS | $15.00 |
| 63 | 1 TON ARBOR PRESS | $15.00 |
| 64 | 1 TON ARBOR PRESS | $15.00 |
| 65 | 1 TON ARBOR PRESS | $15.00 |
| 66 | 1 TON ARBOR PRESS | $15.00 |
| 67 | 1 TON ARBOR PRESS | $15.00 |
| 68 | 1 TON ARBOR PRESS | $15.00 |
| 69 | 2 TON ARBOR PRESS | $20.00 |
| 70 | 2 TON ARBOR PRESS | $20.00 |
| 71 | 2 TON ARBOR PRESS | $20.00 |
| 72 | 2 TON ARBOR PRESS | $20.00 |
| 73 | 2 TON ARBOR PRESS | $20.00 |
| 74 | 2 TON ARBOR PRESS | $20.00 |
| 75 | 2 TON ARBOR PRESS | $20.00 |
| 76 | 2 TON ARBOR PRESS | $20.00 |
| 77 | 3 SHELF PARTS STORAGE RACK | $50.00 |
| 78 | 3 SHELF PARTS STORAGE RACK | $50.00 |
| 79 | 3 SHELF PARTS STORAGE RACK | $50.00 |
| 80 | 3 SHELF PARTS STORAGE RACK | $50.00 |
| 81 | 4 SHELF PARTS STORAGE RACK | $50.00 |
| 82 | 4 SHELF PARTS STORAGE RACK | $50.00 |
| 83 | 4 SHELF PARTS STORAGE RACK | $50.00 |
| 84 | 4 SHELF PARTS STORAGE RACK | $50.00 |
| 85 | 4 SHELF PARTS STORAGE RACK | $50.00 |
| 86 | 4 SHELF PARTS STORAGE RACK | $50.00 |
| 87 | 4 SHELF PARTS STORAGE RACK | $50.00 |
| 88 | 4 SHELF PARTS STORAGE RACK | $50.00 |
| 89 | 4 SHELF PARTS STORAGE RACK | $50.00 |
| 90 | 4 SHELF PARTS STORAGE RACK | $50.00 |
| 91 | 4 SHELF PARTS STORAGE RACK | $50.00 |
| 92 | 4 SHELF PARTS STORAGE RACK | $50.00 |
| 93 | 4 SHELF PARTS STORAGE RACK | $50.00 |
| 94 | 4 SHELF PARTS STORAGE RACK | $50.00 |
| 95 | 4 SHELF PARTS STORAGE RACK | $50.00 |
| 96 | 4 SHELF PARTS STORAGE RACK | $50.00 |
| 97 | 4 SHELF PARTS STORAGE RACK | $50.00 |
| 98 | 4 SHELF PARTS STORAGE RACK | $50.00 |
| 99 | 4 SHELF PARTS STORAGE RACK | $50.00 |
| 100 | 4 SHELF PARTS STORAGE RACK | $50.00 |
| 101 | 4 SHELF PARTS STORAGE RACK | $50.00 |
| 102 | 4 SHELF PARTS STORAGE RACK | $50.00 |
| 103 | 4 SHELF PARTS STORAGE RACK | $50.00 |

BRYCO ARMS INVENTORY AS OF 10-20-03

| | | |
|---|---|---|
| 104 | 4 SHELF PARTS STORAGE RACK | $50.00 |
| 105 | 4 SHELF PARTS STORAGE RACK | $50.00 |
| 106 | 4 SHELF PARTS STORAGE RACK | $50.00 |
| 107 | 6 FOOT 4 SHELF PARTS STORAGE RACK | $50.00 |
| 108 | 5 SHELF PARTS STORAGE RACK | $75.00 |
| 109 | 5 SHELF PARTS STORAGE RACK | $75.00 |
| 110 | 5 SHELF PARTS STORAGE RACK | $75.00 |
| 111 | 5 SHELF PARTS STORAGE RACK | $75.00 |
| 112 | INDUSTRIAL CHAIR | $15.00 |
| 113 | INDUSTRIAL CHAIR | $15.00 |
| 114 | INDUSTRIAL CHAIR | $15.00 |
| 115 | INDUSTRIAL CHAIR | $15.00 |
| 116 | INDUSTRIAL CHAIR | $15.00 |
| 117 | INDUSTRIAL CHAIR | $15.00 |
| 118 | INDUSTRIAL CHAIR | $15.00 |
| 119 | INDUSTRIAL CHAIR | $15.00 |
| 120 | INDUSTRIAL CHAIR | $15.00 |
| 121 | INDUSTRIAL CHAIR | $15.00 |
| 122 | INDUSTRIAL CHAIR | $15.00 |
| 123 | INDUSTRIAL CHAIR | $15.00 |
| 124 | INDUSTRIAL CHAIR | $15.00 |
| 125 | INDUSTRIAL CHAIR | $15.00 |
| 126 | INDUSTRIAL CHAIR | $15.00 |
| 127 | INDUSTRIAL CHAIR | $15.00 |
| 128 | INDUSTRIAL CHAIR | $15.00 |
| 129 | INDUSTRIAL CHAIR | $15.00 |
| 130 | INDUSTRIAL CHAIR | $15.00 |
| 131 | INDUSTRIAL CHAIR | $15.00 |
| 132 | INDUSTRIAL CHAIR | $15.00 |
| 133 | INDUSTRIAL CHAIR | $15.00 |
| 134 | INDUSTRIAL CHAIR | $15.00 |
| 135 | INDUSTRIAL CHAIR | $15.00 |
| 136 | INDUSTRIAL CHAIR | $15.00 |
| 137 | INDUSTRIAL CHAIR | $15.00 |
| 138 | INDUSTRIAL CHAIR | $15.00 |
| 139 | INDUSTRIAL CHAIR | $15.00 |
| 140 | INDUSTRIAL CHAIR | $15.00 |
| 141 | INDUSTRIAL CHAIR | $15.00 |
| 142 | INDUSTRIAL CHAIR | $15.00 |
| 143 | INDUSTRIAL CHAIR | $15.00 |
| 144 | INDUSTRIAL CHAIR | $15.00 |
| 145 | INDUSTRIAL CHAIR | $15.00 |
| 146 | INDUSTRIAL CHAIR | $15.00 |
| 147 | INDUSTRIAL CHAIR | $15.00 |
| 148 | INDUSTRIAL CHAIR | $15.00 |
| 149 | INDUSTRIAL CHAIR | $15.00 |
| 150 | INDUSTRIAL CHAIR | $15.00 |
| 151 | INDUSTRIAL CHAIR | $15.00 |
| 152 | INDUSTRIAL CHAIR | $15.00 |
| 153 | INDUSTRIAL CHAIR | $15.00 |
| 154 | INDUSTRIAL CHAIR | $15.00 |
| 155 | INDUSTRIAL CHAIR | $15.00 |

BRYCO ARMS INVENTORY AS OF 10-20-03

| | | |
|---|---|---|
| 156 | DRAFTING TABLE | $50.00 |
| 157 | DRAFTING TABLE | $50.00 |
| 158 | DRAFTING TABLE | $50.00 |
| 159 | SHOP DESK | $30.00 |
| 160 | SHOP DESK | $30.00 |
| 161 | SHOP DESK | $30.00 |
| 162 | SHOP DESK | $30.00 |
| 163 | 4 DRAWER FILE CABINET LETER SIZE | $20.00 |
| 164 | 4 DRAWER FILE CABINET LETER SIZE | $20.00 |
| 165 | 4 DRAWER FILE CABINET LETER SIZE | $20.00 |
| 166 | 4 DRAWER FILE CABINET LETER SIZE | $20.00 |
| 167 | 2 DRAWER FILE CABINET LETER SIZE | $20.00 |
| 168 | 3 DRAWER FILE CABINET LETER SIZE | $30.00 |
| 169 | 3 DRAWER FILE CABINET LETER SIZE | $30.00 |
| 170 | 3 DRAWER FILE CABINET LETER SIZE | $30.00 |
| 171 | 3 DRAWER FILE CABINET LETER SIZE | $30.00 |
| 172 | 3 DRAWER FILE CABINET LETER SIZE | $30.00 |
| 173 | 3 DRAWER FILE CABINET LETER SIZE | $30.00 |
| 174 | 3 DRAWER FILE CABINET LETER SIZE | $30.00 |
| 175 | 3 DRAWER FILE CABINET LETER SIZE | $30.00 |
| 176 | 3 DRAWER FILE CABINET LETER SIZE | $30.00 |
| 177 | 2 DRAWER FILE CABINET LEGAL SIZE | $20.00 |
| 178 | 4 DRAWER FILE CABINET LEGAL SIZE | $40.00 |
| 179 | 4 DRAWER FILE CABINET LEGAL SIZE | $40.00 |
| 180 | 4 DRAWER FILE CABINET LEGAL SIZE | $40.00 |
| 181 | 4 DRAWER FILE CABINET LEGAL SIZE | $40.00 |
| 182 | 4 DRAWER FILE CABINET LEGAL SIZE | $40.00 |
| 183 | 4 DRAWER FILE CABINET LEGAL SIZE | $40.00 |
| 184 | 4 DRAWER FILE CABINET LEGAL SIZE | $40.00 |
| 185 | 4 DRAWER FILE CABINET LEGAL SIZE | $40.00 |
| 186 | 4 DRAWER FILE CABINET LEGAL SIZE | $40.00 |
| 187 | 4 DRAWER FILE CABINET LEGAL SIZE | $40.00 |
| 188 | 4 DRAWER FILE CABINET LEGAL SIZE | $40.00 |
| 189 | 4 DRAWER FILE CABINET LEGAL SIZE | $40.00 |
| 190 | 2 DRAWER LATERAL FILE CABINET | $50.00 |
| 191 | 2 DRAWRE LATERAL FILE CABINET | $50.00 |
| 192 | 2 DRAWER LATERAL FILE CABINET | $50.00 |
| 193 | WHITE BOOK SHELF | $5.00 |
| 194 | WHITE BOOK SHELF | $5.00 |
| 195 | WHITE BOOK SHELF | $5.00 |
| 196 | WHITE BOOK SHELF | $5.00 |
| 197 | WHITE BOOK SHELF | $5.00 |
| 198 | WHITE BOOK SHELF | $5.00 |
| 199 | WHITE BOOK SHELF | $5.00 |
| 200 | WHITE BOOK SHELF | $5.00 |
| 201 | WHITE BOOK SHELF | $5.00 |
| 202 | WHITE BOOK SHELF | $5.00 |
| 203 | WHITE BOOK SHELF | $5.00 |
| 204 | WHITE BOOK SHELF | $5.00 |
| 205 | WHITE BOOK SHELF | $5.00 |
| 206 | FOLDING TABLE | $5.00 |
| 207 | FOLDING TABLE | $5.00 |

BRYCO ARMS INVENTORY AS OF 10-20-03

| | | |
|---|---|---|
| 208 | FOLDING TABLE | $5.00 |
| 209 | FOLDING TABLE | $5.00 |
| 210 | FOLDING TABLE | $5.00 |
| 211 | FOLDING TABLE | $5.00 |
| 212 | 24" FAN WITH PEDESTAL | $20.00 |
| 213 | 24" FAN WITH PEDESTAL | $20.00 |
| 214 | 24" FAN WITH PEDESTAL | $20.00 |
| 215 | 24" FAN WITH PEDESTAL | $20.00 |
| 216 | 24" FAN WITH PEDESTAL | $20.00 |
| 217 | 24" FAN WITH PEDESTAL | $20.00 |
| 218 | 24" FAN WITH PEDESTAL | $20.00 |
| 219 | 24" FAN WITH PEDESTAL | $20.00 |
| 220 | 24" FAN WITH PEDESTAL | $20.00 |
| 221 | 24" FAN WITH PEDESTAL | $20.00 |
| 222 | 24" FAN WITH PEDESTAL | $20.00 |
| 223 | 24" FAN WITH PEDESTAL | $20.00 |
| 224 | 24" FAN WITH PEDESTAL | $20.00 |
| 225 | 24" FAN WITH PEDESTAL | $20.00 |
| 226 | 24" FAN WITH PEDESTAL | $20.00 |
| 227 | PRODUCTION WORK BENCH | $10.00 |
| 228 | PRODUCTION WORK BENCH | $10.00 |
| 229 | PRODUCTION WORK BENCH | $10.00 |
| 230 | PRODUCTION WORK BENCH | $10.00 |
| 231 | PRODUCTION WORK BENCH | $10.00 |
| 232 | PRODUCTION WORK BENCH | $10.00 |
| 233 | PRODUCTION WORK BENCH | $10.00 |
| 234 | PRODUCTION WORK BENCH | $10.00 |
| 235 | PRODUCTION WORK BENCH | $10.00 |
| 236 | PRODUCTION WORK BENCH | $10.00 |
| 237 | PRODUCTION WORK BENCH | $10.00 |
| 238 | PRODUCTION WORK BENCH | $10.00 |
| 239 | PRODUCTION WORK BENCH | $10.00 |
| 240 | PRODUCTION WORK BENCH | $10.00 |
| 241 | PRODUCTION WORK BENCH | $10.00 |
| 242 | PRODUCTION WORK BENCH | $10.00 |
| 243 | PRODUCTION WORK BENCH | $10.00 |
| 244 | PRODUCTION WORK BENCH | $10.00 |
| 245 | PRODUCTION WORK BENCH | $10.00 |
| 246 | PRODUCTION WORK BENCH | $10.00 |
| 247 | PRODUCTION WORK BENCH | $10.00 |
| 248 | PRODUCTION WORK BENCH | $10.00 |
| 249 | PRODUCTION WORK BENCH | $10.00 |
| 250 | PRODUCTION WORK BENCH | $10.00 |
| 251 | PRODUCTION WORK BENCH | $10.00 |
| 252 | PRODUCTION WORK BENCH | $10.00 |
| 253 | PRODUCTION WORK BENCH | $10.00 |
| 254 | PRODUCTION WORK BENCH | $10.00 |
| 255 | PRODUCTION WORK BENCH | $10.00 |
| 256 | PRODUCTION WORK BENCH | $10.00 |
| 257 | PRODUCTION WORK BENCH | $10.00 |
| 258 | PRODUCTION WORK BENCH | $10.00 |
| 259 | PRODUCTION WORK BENCH | $10.00 |

BRYCO ARMS INVENTORY AS OF 10-20-03

| 260 | PRODUCTION WORK BENCH | $10.00 |
|-----|-----------------------|--------|
| 261 | PRODUCTION WORK BENCH | $10.00 |
| 262 | PRODUCTION WORK BENCH | $10.00 |
| 263 | PRODUCTION WORK BENCH | $10.00 |
| 264 | PRODUCTION WORK BENCH | $10.00 |
| 265 | PRODUCTION WORK BENCH | $10.00 |
| 266 | PRODUCTION WORK BENCH | $10.00 |
| 267 | PRODUCTION WORK BENCH | $10.00 |
| 268 | PRODUCTION WORK BENCH | $10.00 |
| 269 | PRODUCTION WORK BENCH | $10.00 |
| 270 | PRODUCTION WORK BENCH | $10.00 |
| 271 | PRODUCTION WORK BENCH | $10.00 |
| 272 | PRODUCTION WORK BENCH | $10.00 |
| 273 | PRODUCTION WORK BENCH | $10.00 |
| 274 | PRODUCTION WORK BENCH | $10.00 |
| 275 | PRODUCTION WORK BENCH | $10.00 |
| 276 | PRODUCTION WORK BENCH | $10.00 |
| 277 | PRODUCTION WORK BENCH | $10.00 |
| 278 | PRODUCTION WORK BENCH | $10.00 |
| 279 | PRODUCTION WORK BENCH | $10.00 |
| 280 | PRODUCTION WORK BENCH | $10.00 |
| 281 | PRODUCTION WORK BENCH | $10.00 |
| 282 | PRODUCTION WORK BENCH | $10.00 |
| 283 | PRODUCTION WORK BENCH | $10.00 |
| 284 | PRODUCTION WORK BENCH | $10.00 |
| 285 | PRODUCTION WORK BENCH | $10.00 |
| 286 | PRODUCTION WORK BENCH | $10.00 |
| 287 | PRODUCTION WORK BENCH | $10.00 |
| 288 | PRODUCTION WORK BENCH | $10.00 |
| 289 | PRODUCTION WORK BENCH | $10.00 |
| 290 | PRODUCTION WORK BENCH | $10.00 |
| 291 | LARGE PRODUCTION WORK BENCH | $15.00 |
| 292 | LARGE PRODUCTION WORK BENCH | $15.00 |
| 293 | LARGE PRODUCTION WORK BENCH | $15.00 |
| 294 | LARGE PRODUCTION WORK BENCH | $15.00 |
| 295 | LARGE PRODUCTION WORK BENCH | $15.00 |
| 296 | REGULAR DESK | $25.00 |
| 297 | REGULAR DESK | $25.00 |
| 298 | REGULAR DESK | $25.00 |
| 299 | REGULAR DESK | $25.00 |
| 300 | REGULAR DESK | $25.00 |
| 301 | REGULAR DESK | $25.00 |
| 302 | REGULAR DESK | $25.00 |
| 303 | REGULAR DESK | $25.00 |
| 304 | REGULAR DESK | $25.00 |
| 305 | REGULAR DESK | $25.00 |
| 306 | REGULAR DESK | $25.00 |
| 307 | REGULAR DESK | $25.00 |
| 308 | REGULAR DESK | $25.00 |
| 309 | REGULAR DESK | $25.00 |
| 310 | REGULAR DESK | $25.00 |
| 311 | REGULAR DESK | $25.00 |

BRYCO ARMS INVENTORY AS OF 10-20-03

| | | |
|---|---|---|
| 312 | REGULAR DESK | $25.00 |
| 313 | COMPUTER DESK | $15.00 |
| 314 | 4 SHELF PARTS STORAGE RACK W/WHEELS | $25.00 |
| 315 | 4 SHELF PARTS STORAGE RACK W/WHEELS | $25.00 |
| 316 | BLUEING SYSTEM | $100.00 |
| 317 | BURR KING SANDERS MODEL #482 | $300.00 |
| 318 | BURR KING SANDERS MODEL #482 | $300.00 |
| 319 | BURR KING SANDERS MODEL #482 | $300.00 |
| 320 | BURR KING SANDERS MODEL #482 | $300.00 |
| 321 | BURR KING SANDERS MODEL #482 | $300.00 |
| 322 | BURR KING SANDERS MODEL #482 | $300.00 |
| 323 | BURR KING SANDERS MODEL #482 | $300.00 |
| 324 | BURR KING SANDERS MODEL #482 | $300.00 |
| 325 | BURR KING SANDERS MODEL #482 | $300.00 |
| 326 | BALDOR BUFFER WITH STAND | $100.00 |
| 327 | BALDOR BUFFER WITH STAND | $100.00 |
| 328 | YELLOW BUFFER WITH STAND | $100.00 |
| 329 | PIT BULL BENCH GRINDER | $10.00 |
| 330 | BELT SANDER/GRINDER MODEL #SB-6x12 | $200.00 |
| 331 | KALAMAZOO INDUSTRIES (SHOP SAW) | $50.00 |
| 332 | SECO/KO TING LTD. DUST COLLECTOR SERIAL K003090 | $100.00 |
| 333 | CTT INDUSTRIAL DRILL PRESS SERIAL #02145 | $75.00 |
| 334 | CTT INDUSTRIAL DRILL PRESS  SERIAL #02113 | $75.00 |
| 335 | KELCO INDUSTRIES SAND BLASTER SERIAL #C-1247 | $400.00 |
| 336 | MILLER WELDER SERIAL #KD530533 | $400.00 |
| 337 | MILLER WELDER SERIAL #JD683844 | $400.00 |
| 338 | MILLER WELDER SERIAL #KD527549 | $400.00 |
| 339 | MILLER WELDER SERIAL # | $400.00 |
| 340 | BRIDGEPORT VERTICAL MILL SN230388 | $500.00 |
| 341 | BRIDGEPORT VERTICAL MILL W/ FEED TABLE CONTROL SNJ102783 | $800.00 |
| 342 | BRIDGEPORT VERTICAL MILL SN 66988 | $500.00 |
| 343 | BRIDGEPORT VERTICAL MILL SN J88923 | $500.00 |
| 344 | BRIDGEPORT VERTICAL MILL SN J96393 | $500.00 |
| 345 | BRIDGEPORT VERTICAL MILL SN J41963 | $500.00 |
| 346 | BRIDGEPORT VERTICAL MILL SN J203643 | $500.00 |
| 347 | BRIDGEPORT VERTICAL MILL SN 202328 | $800.00 |
| 348 | BRIDGEPORT VERTICAL MILL SN J91757 | $500.00 |
| 349 | BRIDGEPORT VERTICAL MILL SN J99567 | $500.00 |
| 350 | BRIDGEPORT VERTICAL MILL W/ FEED TABLE CONTROL SN.J150822 | $500.00 |
| 351 | BRIDGEPORT VERTICAL MILL W/ FEED TABLE CONTROL SN.J93467 | $800.00 |
| 352 | BRIDGEPORT VERTICAL MILL W/ FEED TABLE CONTROL SN.J159992 | $800.00 |
| 353 | ACTION VERTICAL MILL SN 81792 | $700.00 |
| 354 | ACTION VERTICAL MILL SN 81798 | $700.00 |
| 355 | WARNER VERTICAL MILL SN 8102050 | $600.00 |
| 356 | WARNER VERTICAL MILL SN 8102053 | $600.00 |
| 357 | WARNER VERTICAL MILL SN 8102049 | $600.00 |
| 358 | ENCO VERTICAL MILL SN 8733 | $600.00 |
| 359 | ENCO VERTICAL MILL SN 8401 | $600.00 |
| 360 | EDISON VERTICAL MILL SN 0007 | $500.00 |
| 361 | EDISON VERTICAL MILL SN 0005 | $200.00 |
| 362 | EDISON VERTICAL MILL SN | $500.00 |
| 363 | EDISON VERTICAL MILL SN | $500.00 |

BRYCO ARMS INVENTORY AS OF 10-20-03

| | | |
|---|---|---|
| 364 | COMET VERTICAL MILL SN 81784 | $200.00 |
| 365 | I.P.S. VERTICAL MILL SN JMT2419 | $600.00 |
| 366 | I.P.S. VERTICAL MILL SN JMT2420 | $600.00 |
| 367 | KONDIA VERTICAL SN E186 | $200.00 |
| 368 | RONG FU DRILL MILL SN 893938 | $200.00 |
| 369 | RONG FU DRILL MILL SN 893907 | $200.00 |
| 370 | REXON HEAVY DUTY DRILL PRESS SN 85973 | $50.00 |
| 371 | REXON HEAVY DUTY DRILL PRESS SN 85974 | $50.00 |
| 372 | REXON HEAVY DUTY DRILL PRESS SN 85975 | $50.00 |
| 373 | BIRMINGHAM 5 SPEED DRILL PRESS SN 619278 | $75.00 |
| 374 | BIRMINGHAM 5 SPEED DRILL PRESS SN 619281 | $75.00 |
| 375 | BIRMINGHAM 5 SPEED DRILL PRESS SN 619287 | $75.00 |
| 376 | STEINEL MULTI SPINDLE DRILLING MACHINE SN 8177 | $500.00 |
| 377 | STEINEL MULTI SPINDLE DRILLING MACHINE SN BS140 | $500.00 |
| 378 | STEINEL MULTI SPINDLE DRILLING MACHINE SN 3021808 | $50.00 |
| 379 | STEINEL MULTI SPINDLE DRILLING MACHINE SN 5648785 | $50.00 |
| 380 | CHICAGO DRILL PRESS SN 005662 | $50.00 |
| 381 | HEAVY DUTY ALL STEEL MINI ROUTER | $50.00 |
| 382 | HEAVY DUTY ALL STEEL MINI ROUTER | $50.00 |
| 383 | ROCKWELL INTERNATIONAL WOOD ROUTER | $200.00 |
| 384 | CHENG KUANG VERTICAL WOOD ROUTER | $100.00 |
| 385 | PISTIRIUS ROUTER SN E753883 | $50.00 |
| 386 | WELLS INDEX CNC VERTICAL MILLING CENTER SN 20904 | $2,500.00 |
| 387 | SK SYSTEMS INC., CNC VERTICAL MILLING CENTER SN 1014 | $3,000.00 |
| 388 | SHIZUOKA CNC VERTICAL MILLING CENTER SN 904006 | $4,000.00 |
| 389 | SHIZUOKA CNC VERTICAL MILLING CENTER SN 74006 | $4,000.00 |
| 390 | SHIZUOKA CNC VERTICAL MILLING CENTER SN | $4,000.00 |
| 391 | SHIZUOKA CNC VERTICAL MILLING CENTER SN 57176 | $2,500.00 |
| 392 | NICHOLS HORIZONTAL MILL W/ AIR TABLE SN 8G8340 | $800.00 |
| 393 | NICHOLS HORIZONTAL MILL W/ AIR TABLE SN 8V6322 | $800.00 |
| 394 | NICHOLS HORIZONTAL MILL W/ AIR TABLE SN YH13457 | $800.00 |
| 395 | NICHOLS HORIZONTAL MILL W/ AIR TABLE SN 5H1511 | $800.00 |
| 396 | NICHOLS HORIZONTAL MILL W/ AIR TABLE SN 8D7961 | $800.00 |
| 397 | NICHOLS HORIZONTAL MILL W/ AIR TABLE SN 8Z7329 | $800.00 |
| 398 | NICHOLS HORIZONTAL MILL W/AIR TABLE SN 7Q4530 | $800.00 |
| 399 | NICHOLS HORIZONTAL MILL SN YC10331 | $400.00 |
| 400 | NICHOLS HORIZONTAL MILL SN DX8487 | $400.00 |
| 401 | NICHOLS HORIZONTAL MILL SN YE10729 | $400.00 |
| 402 | NICHOLS HORIZONTAL MILL SN UF4734 | $400.00 |
| 403 | NICHOLS HORIZONTAL MILL SN | $400.00 |
| 404 | NICHOLS HORIZONTAL MILL SN 8T5659 | $500.00 |
| 405 | NICHOLS HORIZONTAL MILL SN 8V6421 | $500.00 |
| 406 | NICHOLS HORIZONTAL MILL SN 6K3116 | $500.00 |
| 407 | BARKER HORIZONTAL MILL W/ AIR TABLE SN 533 | $600.00 |
| 408 | BARKER HORIZONTAL MILL W/ AIR TABLE SN 1434 | $600.00 |
| 409 | BARKER HORIZONTAL MILL W/ AIR TABLE SN 4768 | $500.00 |
| 410 | BARKER HORIZONTAL MILL W/ AIR TABLE SN 1336 | $700.00 |
| 411 | BURKE HORIZONTAL MILL W/AIR TABLE SN 7423 | $600.00 |
| 412 | PIONEER BROACHING MACHINE SN A1088 | $500.00 |
| 413 | PIONEER BROACHING MACHINE SN A1276 | $500.00 |
| 414 | WHEELABRATOR-HUTSON VIBERTORY DEBBURS W/ CONTROLS | $1,000.00 |
| 415 | WHEELABRATOR-HUTSON VIBERTORY DEBBURS W/ CONTROLS | $1,000.00 |

BRYCO ARMS INVENTORY AS OF 10-20-03

| | | |
|---|---|---|
| 416 | SAIMP HORIZONTAL MILL SN 1601 | $100.00 |
| 417 | GREEN HORIZONTAL MILL SN 9928R | $100.00 |
| 418 | VERTICAL BANDSAW W/ STAND | $75.00 |
| 419 | MARK-1 HORIZONTAL BANDSAW SN 17261 | $10.00 |
| 420 | BENCHMASTER PUNCHPRESS SN 62954 | $5.00 |
| 421 | SANDBLASTER CABINET | $20.00 |
| 422 | SAWRITE SM-250 SN 949 | $30.00 |
| 423 | BALDOR DISC GRINDER SN 978 | $10.00 |
| 424 | LAGUN FT-2 VERTICAL MILL SN 6-3015 | $500.00 |
| 425 | SMALL DEGREASING TANK SN.D3126 | $10.00 |
| 426 | LARGE DEGREASING TANK | $10.00 |
| 427 | FALCON HTA-100 AIR COMPRESSOR SN.F18809 | $300.00 |
| 428 | (GREEN) VERTICAL BANDSAW | $50.00 |
| 429 | ROY HANSON AIR COMPRESSOR SN.133171 | $50.00 |
| 430 | PROTEAN BENCH GRINDER MODEL.506 | $50.00 |
| 431 | GEMCO BELT SANDER 1" SN.900 | $50.00 |
| 432 | ARC WELDER CODE 7351406 | $30.00 |
| 433 | ARC WELDER CODE 8811-610 | $30.00 |
| 434 | OHIO FORGE 10" TABLE SAW SN.5371 | $75.00 |
| 435 | D.M.H. BANDSAW SN.66144 | $20.00 |
| 436 | DELTA 6" WIDE SANDER/9" DISC GRINDER SN.P9916 | $100.00 |
| 437 | DELTA 1" SANDER/ 5" GRINDER SN.P9820 | $50.00 |
| 438 | DELTA DRILL PRESS SN. | $20.00 |
| 439 | DELTA DRILL PRESS SN. | $20.00 |
| 440 | DAYTON 2 TON ABOR PRESS LOT | $20.00 |
| 441 | DAYTON 1 TON ABOR PRESS LOT | $15.00 |
| 442 | (YELLOW) FORKLIFT 4K LB CAPACITY | $200.00 |
| 443 | CLARK FORKLIFT 2K LB. CAPACITY | $200.00 |
| 444 | 26 PLATING TANKS PLASTIC | $300.00 |
| 445 | BOYAR SCHULTZ SURFACE GRINDER SN.11148 | $500.00 |
| 446 | LOGAN LATHE MODEL#2557VH | $500.00 |
| 447 | LOGAN LATHE MODEL#2555VH | $500.00 |
| 448 | WALKER TURNER BANDSAW | $200.00 |
| 449 | JET VERTICAL BANDSAW SN.309431 | $100.00 |
| 450 | PASSIVE TESTING TANK | $100.00 |
| 451 | PASSIVE TESTING TANK | $100.00 |
| 452 | PASSIVE TESTING TANK | $100.00 |
| 453 | PASSIVE TESTING TANK | $100.00 |
| 454 | PASSIVE TESTING TANK LONG RANGE | $150.00 |
| 455 | BLOWER/VACUME | $20.00 |
| 456 | BLOWER/VACUME | $20.00 |
| 457 | BLOWER/VACUME | $20.00 |
| 458 | BLOWER/VACUME | $20.00 |
| 459 | BLOWER/VACUME | $20.00 |
| 460 | BLOWER/VACUME | $20.00 |
| 461 | BLOWER/VACUME | $20.00 |
| 462 | INGERSOL RAND AIR COMPRESSOR SN.30T732466 | $1.500.00 |
| 463 | CRAFTSMAN RADIAL ARM SAW W/TABLE SN.93118P0234 | $100.00 |
| 464 | 10' ALUMINUM LADDER | $20.00 |
| 465 | 10' ALUMINUM LADDER | $20.00 |
| 466 | 10' ALUMINUM LADDER | $20.00 |
| 467 | 10' ALUMINUM LADDER | $20.00 |

BRYCO ARMS INVENTORY AS OF 10-20-03

| | | |
|---|---|---|
| 468 | **WHEELBARROW** | $15.00 |
| 469 | **6' STEP LADDER** | $10.00 |
| 470 | **6' STEP LADDER** | $10.00 |
| 471 | PALLET STORAGE SHELF | $75.00 |
| 472 | PALLET STORAGE SHELF | $75.00 |
| 473 | PALLET STORAGE SHELF | $75.00 |
| 474 | PALLET STORAGE SHELF | $75.00 |
| 475 | PALLET STORAGE SHELF | $75.00 |
| 476 | PALLET STORAGE SHELF | $75.00 |
| 477 | PALLET STORAGE SHELF | $75.00 |
| 478 | PALLET STORAGE SHELF | $75.00 |
| 479 | PALLET STORAGE SHELF | $75.00 |
| 480 | PALLET STORAGE SHELF | $75.00 |
| 481 | PALLET JACK | $100.00 |
| 482 | PALLET JACK | $100.00 |
| 483 | PALLET JACK | $25.00 |
| 484 | CEMENT MIXER | $50.00 |
| 485 | CEMENT MIXER | $50.00 |
| 486 | CLARK FORKLIFT 4K LB. CAPACITY SN.C408421-393-79 | $1,000.00 |
| 487 | TMC FORKLIFT (GAS) 3K LB.CAPACITY SN.73937 | $1,000.00 |
| 488 | KIRT AIR TABLE SN.267 | $100.00 |
| 489 | DAYTON BENCH GRINDER W/STAND MODEL#4Z672B | $100.00 |
| 490 | 24 PORT FIXTURE CABINET | $50.00 |
| 491 | WET TAPE DISPENSER | $10.00 |
| 492 | JK. BOX STAPLER | $50.00 |
| 493 | MONARCH MARKING LABEL PRINTER SN.92111031 | $300.00 |
| 494 | BAR CODE SCANNER | $50.00 |
| 495 | COMPUTER MACINTOSH SE.30 SN.F911GESK02 | $50.00 |
| 496 | COMPUTER WALL MOUNT | $15.00 |
| 497 | COMPUTER MACINTOSH SN.F2239JFO3BH | $75.00 |
| 498 | APPLE PERSONAL LASER WRITER PRINTER SN.CA2022JB%M2016G/A | $75.00 |
| 499 | EPSON LQ-570 PRINTER SN.41NE296933 | $20.00 |
| 500 | EPSON LQ-570 PRINTER SN.1F8E245388 | $25.00 |
| 501 | EPSON LQ-570 PRINTER SN.1F8E187739 | $25.00 |
| 502 | EPSON STYLOS C60 COLOR PRINTER SN.DQQK040244 | $50.00 |
| 503 | EPSON LQ1170 SN.4160000807 | $25.00 |
| 504 | HP LASER JET 3200 FAX/PRINTER SN.CNEH161681 | $75.00 |
| 505 | CPU 686 COMPUTER TOWER | $100.00 |
| 506 | CPU 686 COMPUTER TOWER | $100.00 |
| 507 | DELL DEMENTION SN.L500CX | $500.00 |
| 508 | MACINTOSH 2 SI W/MONITER SN.FC2233Z1C56 | $25.00 |
| 509 | PC/CRAFT 2800 TOWER | $25.00 |
| 510 | CITIZEN 200GX PRINTER SN.AH6105497 | $50.00 |
| 511 | CANON MP 6025 COPIER SN.ZNP32284 | $50.00 |
| 512 | CANON PC7 SN.NTM05124 | $50.00 |
| 513 | VIEW CONIC MONITOR P810 SN.Q563209786 | $75.00 |
| 514 | DELL MONITOR E770S SN.MY-02010V-47603-06F-BCMU | $25.00 |
| 515 | PANOSONIC KX-F1050 FAX/PRINTER SN.6LCRC083628 | $75.00 |
| 516 | | |
| 517 | | |
| 518 | | |
| 519 | | |